## UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*,<br>BANKRUPTCY APPEALS<br><br>This Filing Relates to<br><br><br>ALL MATTERS | 21 cv 7532 (CM)<br>21 cv 7585 (CM)<br>21 cv 7961 (CM)<br>21 cv 7962 (CM)<br>21 cv 7966 (CM)<br>21 cv 7969 (CM)<br>21 cv 8034 (CM)<br>21 cv 8042 (CM)<br>21 cv 8049 (CM)<br>21 cv 8055 (CM)<br>21 cv 8139 (CM)<br>21 cv 8258 (CM)<br>21 cv 8271 (CM)<br>21 cv 8548 (CM)<br>21 cv 8566 (CM)<br><br>On Appeal from the United<br>States Bankruptcy Court for the<br>Southern District of New York |

## AD HOC COMMITTEE OF NAS CHILDREN'S APPENDIX

**LEVENFELD PEARLSTEIN, LLC**
Harold D. Israel
2 North LaSalle St., Suite 1300
Chicago, Illinois 60602
Telephone: 312-346-8380
Facsimile: 312-346-8434
hisrael@lplegal.com

**MARTZELL, BICKFORD & CENTOLA**
Scott R. Bickford (LA 1165)
338 Lafayette Street
New Orleans, LA 70130
Telephone: 504-581-9065
Facsimile: 504-581-7635
sbickford@mbfirm.com

# TABLE OF CONTENTS

**Bankruptcy Court Filings**

Schedules of Assets and Liabilities for Purdue Pharma L.P. ............................................... NAS0001

NAS Ad Hoc Committee's Limited Objection to Disclosure Statement and Solicitation
Procedures Motion .................................................................................................. NAS1583

Disclosure Statement for Fifth Amended Joint Chapter 11 Plan of Reorganization of Purdue
Pharma L.P. and its Affiliated Debtors ..................................................................... NAS1683

Mediator's Report ........................................................................................................... NAS2182

Final Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and
Tabulation of Ballots Cast on the Fifth Amended Joint Chapter 11 Plan of Reorganization of
Purdue Pharma L.P. and its Affiliated Debtors ........................................................ NAS2188

Declaration of Jesse DelConte ....................................................................................... NAS2253

Declaration of Timothy J. Martin ................................................................................... NAS2323

Statement of the Raymond Sackler Family in Support of Confirmation of Debtors' Sixth
Amended Plan of Reorganization and in Reply to Plan Objections ........................... NAS3048

Declaration of Jonathan Greville White. ......................................................................... NAS3186

Modified Bench Ruling on Request for Confirmation of Eleventh Amended Joint Chapter
11 Plan .................................................................................................................... NAS3230

Declaration of Cheryl Juaire in Support of the Opposition of the Official Committee of
Unsecured Creditors To Motions for Stay Pending Appeal ....................................... NAS3389

Declaration of Kara Trainor in Support of the Opposition of the Official Committee ..... NAS3399

**Appeal Filings**

Memorandum in Support of Ad Hoc Committee of NAS Children's Motion for Leave to
Intervene as Appellee Pursuant to Rule 8013(g) of the Federal Rules of Bankruptcy
Procedure ................................................................................................................. NAS3408

Order on the Pending Motions to Intervene by the Ad Hoc Committee of NAS Children,
the Multi-State Government Entities Group, and the Ad Hoc Group of Individual
Victims of Purdue Pharma L.P., et al ....................................................................... NAS3437

Brief of Appellant, William K. Harrington, United States Trustee ................................... NAS3439

**<u>Bankruptcy Court Transcripts</u>**

August 23, 2021 Transcript of Proceedings........................................................................NAS3510

November 9, 2021 Transcript of Proceedings ..................................................................NAS3898

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| Purdue Pharma L.P., et al., | ) | Case No 19-23649 (RDD) |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

### Purdue Pharma L.P.

### Case No: 19-23649 (RDD)

**NAS0001**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| **PURDUE PHARMA L.P.**, *et al.*, | Case No. 19-19-23649 (RDD) |
| Debtors. [1] | (Jointly Administered) |

## GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Purdue Pharma L.P. and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors," the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

NAS0002

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

NAS0003

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.  **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.  **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.  **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

3

NAS0004

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6. **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7. **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8. **Currency**. All amounts are reflected in U.S. dollars.

9. **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

NAS0005

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values**.**

11. **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13. **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

NAS0006

are individually designated as such.

14. **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

    The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15. **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17. **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

6

NAS0007

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23. **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

## General Disclosures Applicable to Schedules

1. **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. **Schedule A/B - Real and Personal Property**.

   a) **Schedule A/B.3**. Bank account balances are as of the Petition Date.

   b) **Schedule A/B.7-8**. Prepayment and deposit balances are as of the Petition Date.

   c) **Schedule A/B.11.** Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

   d) **Schedule A/B.15.** The Debtors own equity interest in various publicly and non-

NAS0008

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

3. **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

NAS0009

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.   **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

NAS0010

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5. **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

NAS0011

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.  **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.


### General Disclosures Applicable to Statements

a.  **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.  **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

NAS0012

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c. **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d. **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e. **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f. **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

NAS0013

professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g.  **Statements – Question 13 – Transfers Not Already Listed.** While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally.  In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13.  The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business.  Certain transfers listed in this response are included solely out of an abundance of caution.

NAS0014

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1. **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2. Cash on hand** | | | |
| 2.1 | | | |
| **3. Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1 EAST WEST BANK | OPERATING | 9129 | $29,589,053 |
| 3.2 WELLS FARGO (RESTRICTED CASH) | TRUST | 6600 | $58,638,237 |
| 3.3 WELLS FARGO (RESTRICTED CASH) | TRUST | 1100 | $10,178,946 |
| 3.4 WELLS FARGO (RESTRICTED CASH) | TRUST | 0300 | $10,298,935 |
| 3.5 WELLS FARGO (RESTRICTED CASH) | ESCROW | 3900 | $1,710,701 |
| 3.6 WELLS FARGO (RESTRICTED CASH) | ESCROW | 2400 | $10,768,190 |
| 3.7 METROPOLITAN COMMERCIAL BANK (RESTRICTED CASH) | TRUST | 6077 | $12,000,000 |
| 3.8 METROPOLITAN COMMERCIAL BANK (RESTRICTED CASH) | TRUST | 4767 | $125,162,380 |
| 3.9 JP MORGAN CHASE | OPERATING | 8509 | $0 |
| 3.10 JP MORGAN CHASE | OPERATING | 8921 | $0 |
| 3.11 AMERICAN EXPRESS NATIONAL BANK (RESTRICTED CASH) - GUARANTY CONTROL ACCOUNT | CD | 5041 | $750,000 |
| 3.12 METROPOLITAN COMMERCIAL BANK | MONEY MARKET ACCOUNT | 4813 | $100,154,859 |
| 3.13 EAST WEST BANK | MONEY MARKET ACCOUNT | 9136 | $200,549,779 |
| 3.14 JP MORGAN CHASE | OPERATING | 5837 | $0 |
| 3.15 EAST WEST BANK | OPERATING | 9388 | $0 |
| 3.16 EAST WEST BANK (RESTRICTED CASH) | RESTRICTED ACCOUNT | 9304 | $0 |
| 3.17 GOLDMAN SACHS #506 | MONEY MARKET FUND | 8266 | $366,175,785 |

**NAS0015**

Case 7:21-cv-07532-CM   Document 158-1   Filed 11/05/21   Page 19 of 1000

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

| 3.18 | GOLDMAN SACHS #520 | MONEY MARKET FUND | 0462 | $436,398,629 |
|---|---|---|---|---|
| 3.19 | JP MORGAN CHASE | OPERATING | 2890 | $108,196 |
| 3.20 | JPMORGAN/DREYFUS FUNDS #761 | MONEY MARKET FUND | 7720 | $0 |

4. **Other cash equivalents (Identify all)**

4.1

5. **Total of Part 1.**                                                                    $1,362,483,690

    Add lines 2 through 4. Copy the total to line 80.

NAS0016

**Purdue Pharma L.P.**                                              **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---------------------|------------------------------------|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| | | |
|---|---|---|
| 7.1 | BID DEPOSITS / REFUNDS - WORKFORCE LOGIQ | $251,029 |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| | | |
|---|---|---|
| 8.1 | EXCHANGE OTHER - MEDLINE INDUSTRIES INC. | $430 |
| 8.2 | PREPAID DEPOSITS - BRYANT PARTK SOUTH CO | $1,000 |
| 8.3 | PREPAID DEPOSITS - COMDATA INC. | $65,600 |
| 8.4 | PREPAID DEPOSITS - RALLY INVESTCO LLC | $21,500 |
| 8.5 | PREPAID INSURANCE - ACE AMERICAN | $4,005 |
| 8.6 | PREPAID INSURANCE - ENDURANCE | $19,125 |
| 8.7 | PREPAID INSURANCE - ENDURANCE | $11,595 |
| 8.8 | PREPAID INSURANCE - FM GLOBAL | $9,646 |
| 8.9 | PREPAID INSURANCE - FM GLOBAL | $6,258 |
| 8.10 | PREPAID INSURANCE - FM GLOBAL | $1,094 |
| 8.11 | PREPAID INSURANCE - GREAT AMERICAN | $60,587 |
| 8.12 | PREPAID INSURANCE - INSURANCE COMPANY OF PA | $4,169 |
| 8.13 | PREPAID INSURANCE - LIBERTY MUTUAL | $10,315 |
| 8.14 | PREPAID INSURANCE - LIBERTY MUTUAL | $5,625 |
| 8.15 | PREPAID INSURANCE - LIBERTY MUTUAL | $3,932 |
| 8.16 | PREPAID INSURANCE - LIBERTY MUTUAL | $3,313 |
| 8.17 | PREPAID INSURANCE - LIBERTY MUTUAL | $2,558 |
| 8.18 | PREPAID INSURANCE - LIBERTY MUTUAL | $905 |
| 8.19 | PREPAID INSURANCE - MARSH USA INC BROKER FEE | $9,870 |

**NAS0017**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments | |
|---|---|---|
| 8.20 | PREPAID INSURANCE - MARSH USA INC BROKER FEE | $335 |
| 8.21 | PREPAID INSURANCE - MARSH USA INC. | $6,214 |
| 8.22 | PREPAID INSURANCE - MARSH USA INC. | $5,838 |
| 8.23 | PREPAID INSURANCE - NATIONAL UN-PA | $39,609 |
| 8.24 | PREPAID INSURANCE - OLD REPUBLIC | $4,875 |
| 8.25 | PREPAID INSURANCE - STEADFAST | $8,919 |
| 8.26 | PREPAID INSURANCE - ZURICH | $110,000 |
| 8.27 | PREPAID INSURANCE - ZURICH | $19,360 |
| 8.28 | PREPAID INSURANCE - ZURICH | $13,875 |
| 8.29 | PREPAID LEGAL & RETAINERS - ALIXPARTNERS | $1,750,000 |
| 8.30 | PREPAID LEGAL & RETAINERS - BATES WHITE | $500,000 |
| 8.31 | PREPAID LEGAL & RETAINERS - DAVIS POLK AND WARDWELL LLP | $5,126,543 |
| 8.32 | PREPAID LEGAL & RETAINERS - DECHERT LLP | $11,000,000 |
| 8.33 | PREPAID LEGAL & RETAINERS - JONES DAY | $750,000 |
| 8.34 | PREPAID LEGAL & RETAINERS - KING & SPALDING LLP | $1,300,000 |
| 8.35 | PREPAID LEGAL & RETAINERS - LYNN PINKER COX & HURST LLP | $750,000 |
| 8.36 | PREPAID LEGAL & RETAINERS - MAIWALD PATENTANWALTS GMBH | $168,773 |
| 8.37 | PREPAID LEGAL & RETAINERS - MORRIS NICHOLS | $20,000 |
| 8.38 | PREPAID LEGAL & RETAINERS - PJT PARTNERS | $75,000 |
| 8.39 | PREPAID LEGAL & RETAINERS - PORTER HEDGES LLP | $500,000 |
| 8.40 | PREPAID LEGAL & RETAINERS - PRIME CLERK LLC | $1,175,000 |
| 8.41 | PREPAID LEGAL & RETAINERS - SIDLEY AUSTIN LLP | $150,000 |
| 8.42 | PREPAID LEGAL & RETAINERS - SKADDEN ARPS SLATE MEAGHER | $1,769,967 |
| 8.43 | PREPAID LEGAL & RETAINERS - WIGGIN & DANA LLP | $50,000 |
| 8.44 | PREPAID LEGAL & RETAINERS - WILLIS TOWERS WATSON US LLC | $40,000 |
| 8.45 | PREPAID LEGAL & RETAINERS - WILMER CUTLER PICKERING | $113,555 |
| 8.46 | PREPAID OTHER - ANAQUA SERVICES INC. | $300,162 |
| 8.47 | PREPAID OTHER - ARIBA | $168,634 |
| 8.48 | PREPAID OTHER - CAMPBELL ALLIANCE | $127,352 |

**NAS0018**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|------|------------------------------------------------------------|-------------|
| 8.49 | PREPAID OTHER - CISCO | $81,143 |
| 8.50 | PREPAID OTHER - CUMBERLAND CONSULTING GROUP | $380,865 |
| 8.51 | PREPAID OTHER - FOOD AND DRUG ADMINISTRATION | $258,263 |
| 8.52 | PREPAID OTHER - HB COMMUNICATIONS, INC. | $47,106 |
| 8.53 | PREPAID OTHER - HOST ANALYTICS | $227,060 |
| 8.54 | PREPAID OTHER - INVENTIV | $415,299 |
| 8.55 | PREPAID OTHER - MICROSOFT | $160,803 |
| 8.56 | PREPAID PERSONAL PROPERTY & REAL ESTATE - CITY OF STAMFORD | $130,994 |
| 8.57 | PREPAID RENT - ONE STAMFORD REALTY LP | $602,027 |
| 8.58 | PREPAID S&P - ALPHASCRIP | $388,266 |
| 8.59 | PREPAID S&P - MCKESSON SPECIALTY CORP | $1,538,999 |
| 8.60 | PREPAID U.S. BANK PURCHASING CARD - U.S. BANK | $47 |

9.  **Total of Part 2**                                                        **$30,767,438**

   Add lines 7 through 8. Copy the total to line 81.

**NAS0019**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/05/21 Page 23 of 1000

**Purdue Pharma L.P.**  <span style="float:right">**Case Number:  19-23649 (RDD)**</span>

# Schedule A/B: Assets — Real and Personal Property

## Part 3:  Accounts receivable

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | | Doubtful or uncollectable | | Current value of debtor's interest |
|---|---|---|---|---|---|
| **11.**  Accounts receivable | | | | | |
| 11a. 90 days old or less: | $124,269,385 | - | $11,527,576 | = | $112,741,808 |
| 11b. Over 90 days old: | $2,461,246 | - | $1,568,248 | = | $892,998 |
| 11c. All accounts receivable: | | - | | = | |

12.  **Total of Part 3**  <span style="float:right">**$113,634,806**</span>

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Specific Notes**

All Other Deductions include (1) reserve for discounts, (2) refund of A/R credit balances, (3) unprocessed deductions, (4) accrued wholesaler fee for service, and (5) accrued wholesaler vendor chargebacks. Debtor does not include accruals for future returns.

**NAS0020**

**Purdue Pharma L.P.**                                                  **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13. **Does the debtor own any investments?**

☐ No. Go to Part 5.

☑ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14. **Mutual funds or publicly traded stocks not included in Part 1**

   Name of fund or stock:

| 14.1 | | | |
|---|---|---|---|

15. **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

   Name of entity:

| 15.1 | COGNITION THERAPEUTICS, INC. - SHARES OF SERIES B PREFERRED STOCK (OWNERSHIP: UNDETERMINED) | NBV | $500,000 |
|---|---|---|---|
| 15.2 | SPINETHERA, INC. - SHARES OF SERIES C PREFERRED STOCK AND OPTION TO PURCHASE COMPANY (OWNERSHIP: UNDETERMINED) | NBV | $10,000,000 |

16. **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

   Describe:

| 16.1 | UBS INVESTMENT ACCOUNT | UNKNOWN | $63,678 |
|---|---|---|---|

17. **Total of Part 4**

   Add lines 14 through 16. Copy the total to line 83.

|  |
|---|
| **$10,563,678** |

**Specific Notes**

See exhibits attached for additional detail.

NAS0021

**INTERCOMPANY - DEBTOR TO DEBTOR**
**AS OF AUGUST 31, 2019**

| DEBTOR | Purdue Pharma L.P. | Nayatt Cove Lifescience | Purdue Pharmaceuticals LP | Purdue Neuroscience Co. | Rhodes Technologies | UDF LP | Purdue Pharma Puerto Rico | Purdue Transdermal Tech | Rhodes Associates L.P. | Rhodes Pharmaceuticals L.P. | Button Land L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | | - | - | | 6,681,696 | | | | (2,345,767) | (55,001,053) | - |
| Nayatt Cove Lifescience | - | | - | | - | | | | - | - | - |
| Purdue Pharmaceuticals LP | - | - | | | - | | | | - | - | - |
| Purdue Neuroscience Co. | - | - | - | | | | | | - | - | - |
| Rhodes Technologies | (6,681,696) | - | - | - | | (468,921) | | | - | (1,800,267) | (74,276) |
| UDF LP | - | - | - | - | 468,921 | | | | - | - | - |
| Purdue Pharma Puerto Rico | - | - | - | - | - | | | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | | | | | - | - |
| Rhodes Associates L.P. | 2,345,767 | - | - | - | - | | | | | - | - |
| Rhodes Pharmaceuticals L.P. | 55,001,053 | - | - | - | 1,800,267 | | | | - | | - |
| Button Land L.P. | - | - | - | - | 74,276 | | | | - | - | |
| Quidnick Land L.P. | - | - | - | - | 378,915 | | | | - | - | 1,328 |
| Paul Land Inc. | - | - | - | - | 37,000 | | | | - | - | (52,084) |
| Imbrium Therapeutics L.P. | - | - | - | - | - | | | | - | - | - |
| Greenfield BioVentures LP | - | - | - | - | - | | | | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | - | | | | - | - | - |
| Purdue Pharma Inc. | (1,566,603) | - | - | - | (12,500) | (2,500) | | | - | (6,250) | (1,250) |
| Avrio Health L.P. | - | - | - | - | - | | | | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | | | | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | | | | - | - | - |
| SVC Pharma Inc. | - | - | - | - | 202,215 | | | | - | - | (301,441) |
| SVC Pharma L.P. | - | - | - | - | - | 466,922 | | | - | - | - |
| | 49,098,521 | - | - | - | 9,630,790 | (4,499) | - | - | (2,345,767) | (57,109,012) | (126,282) |

| DEBTOR | Quidnick Land L.P. | Paul Land Inc. | Imbrium Therapeutics L.P. | Greenfield BioVentures LP | Adlon Therapeutics L.P. | Purdue Pharma Inc. | Avrio Health L.P. | Purdue Pharmaceutical Products LP | Purdue Pharma Mfg. L.P. | SVC Pharma Inc. | SVC Pharma L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | - | - | - | - | - | 1,566,603 | - | - | - | - | - |
| Nayatt Cove Lifescience | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceuticals LP | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Neuroscience Co. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Technologies | (378,915) | (37,000) | - | - | - | 12,500 | - | - | - | (202,215) | - |
| UDF LP | - | - | - | - | - | 2,500 | - | - | - | - | (466,922) |
| Purdue Pharma Puerto Rico | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Associates L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Pharmaceuticals L.P. | - | - | - | - | - | 6,250 | - | - | - | - | 301,441 |
| Button Land L.P. | (1,328) | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Quidnick Land L.P. | | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Paul Land Inc. | (52,084) | | - | - | - | - | - | - | - | - | - |
| Imbrium Therapeutics L.P. | - | - | | - | - | - | - | - | - | - | - |
| Greenfield BioVentures LP | - | - | - | | - | - | - | - | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | | - | - | - | - | - | - |
| Purdue Pharma Inc. | (1,250) | - | - | - | - | | - | - | - | - | - |
| Avrio Health L.P. | - | - | - | - | - | - | | - | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | - | - | | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | - | - | - | | - | - |
| SVC Pharma Inc. | - | - | - | - | - | - | - | - | - | | (3,459) |
| SVC Pharma L.P. | - | - | - | - | - | - | - | - | - | 3,459 | |
| | (433,577) | 67,167 | - | - | - | 1,590,353 | - | - | - | (198,756) | (168,940) |

NAS0022

**IN RE: PURDUE PHARMA L.P., et al.**
ORGANIZATIONAL STRUCTURE
EXHIBIT RELATED TO SCHEDULE A/B PART 4, QUESTION 15 and SOFA 25

| Legal Entity | Address | Location of Incorporation | Federal Tax ID | Country | Debtor / Non-Debtor | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Purdue Pharma Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | New York | 06-1307486 | USA | Debtor | | General Partner of certain Debtors |
| Pharmaceutical Research Associates L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | | USA | Non-Debtor | 0.248% | Limited Partner of Purdue Pharma L.P. |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 100.000% | Operating Company |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 100.000% | Operating Company |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 100.000% | Operating Company |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 100.000% | Operating Company |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 100.000% | Non-operating Company |
| Seven Seas Hill Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | Operating Company |
| Ophir Green Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 99.000% | Inactive |
| Nayatt Cove Lifescience Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 82-3487805 | USA | Debtor | 100.000% | Non-operating Company |
| Rhodes Associates L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | N/A | USA | Debtor | 100.000% | General partner of certain Rhodes Debtors (see below) |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 100.000% | Operating Company |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 100.000% | Operating Company |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 100.000% | Non-operating Company |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 100.000% | Real estate |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 100.000% | Real estate |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 99.000% | Non-operating Company |
| SVC Pharma Inc. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 59-3784014 | USA | Debtor | 100.000% | General Partner of SVC Pharma L.P. |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 1.000% | See above |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 0.000% | See above |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 0.000% | See above |
| Paul Land Inc. | 498 Washington Street, Coventry, RI 02816, USA | New York | 26-3547425 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 0.000% | See above |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 0.000% | See above |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 0.000% | See above |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 0.000% | See above |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 0.000% | See above |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 0.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 0.000% | See above |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 1.000% | See above |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 0.000% | See above |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 0.000% | See above |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 0.000% | See above |

Note: For ownership purposes, subsidiaries are shown as indented following their parent within the above.

NAS0023

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| 19.1 | | | | |
| **20.  Work in progress** | | | | |
| 20.1 | | | | |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1  FINISHED GOODS | | $7,128,144 | STANDARD COST | $7,128,144 |
| **22.  Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.   **Total of Part 5.**                                                                              | $7,128,144 |

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.      Book Value _____      Valuation method _____      Current value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**NAS0024**

**Purdue Pharma L.P.**                                                                        **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 5:** | Inventory, excluding agriculture assets - detail |
| --- | --- |

**18. Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| **19. Raw materials** | | | | |
| 19.1 | | | | |
| **20. Work in progress** | | | | |
| 20.1 | | | | |
| **21. Finished goods, including goods held for resale** | | | | |
| 21.1   FINISHED GOODS | | $7,128,144 | STANDARD COST | $7,128,144 |
| **22. Other Inventory or supplies** | | | | |
| 22.1 | | | | |

**23. Total of Part 5**                                                                                          | $7,128,144 |

Add lines 19 through 22. Copy the total to line 84.

**24. Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

**25. Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

**26. Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**NAS0025**

Case 7:21-cv-07532-CM   Document 158-1   Filed 11/05/81   Page 29 of 1000

**Purdue Pharma L.P.**                                              Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|---------|

**27.  Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  Crops—either planted or harvested** | | | |
| 28.1 | | | |
| **29.  Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| **30.  Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| **31.  Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| **32.  Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

**33.  Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

**34.  Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.  Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

**36.  Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37.  Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

NAS0026

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

---

## Schedule A/B: Assets — Real and Personal Property

| **Part 6:** | **Farming and fishing-related assets (other than titled motor vehicles and land) - detail** |

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28.  **Crops—either planted or harvested**

28.1 _____

29.  **Farm animals**

Examples: Livestock, poultry, farm-raised fish

29.1 _____

30.  **Farm machinery and equipment**

(Other than titled motor vehicles)

30.1 _____

31.  **Farm and fishing supplies, chemicals, and feed**

31.1 _____

32.  **Other farming and fishing-related property not already listed in Part 6**

32.1 _____

33.  **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**NAS0027**

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles |
| --- | --- |

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39. Office furniture** | | | |
| 39.1   VARIOUS | $214,630 | NBV | $214,630 |
| **40. Office fixtures** | | | |
| 40.1 | | | |
| **41. Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   VARIOUS | $11,971,274 | NBV | $11,971,274 |
| **42. Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**                                                          $12,185,904

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

NAS0028

**Purdue Pharma L.P.**                                                           **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

**38.  Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.  Office furniture** | | | |
| 39.1  VARIOUS | $214,630 | NBV | $214,630 |
| **40.  Office fixtures** | | | |
| 40.1 | | | |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  VARIOUS | $11,971,274 | NBV | $11,971,274 |
| **42.  Collectibles** | | | |
| 42.1 | | | |

**43.  Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

| $12,185,904 |
|---|

**44.  Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

**45.  Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**NAS0029**

Purdue Pharma L.P.                                                      Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---------|-------------------------------------|

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1 AUTOMOBILES | $116,731 | NBV | $116,731 |
|---|---|---|---|

48.  **Watercraft, trailers, motors, and related accessories**
     Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | | | |
|---|---|---|---|

49.  **Aircraft and accessories**

| 49.1 | | | |
|---|---|---|---|

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 OTHER MACHINERY, FIXTURES AND EQUIPMENT | $1,471,351 | NBV | $1,471,351 |
|---|---|---|---|

51.  **Total of Part 8**                                                        | $1,588,082 |

Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**NAS0030**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property |
|---|---|

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.** Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest | | | | |
| 55.1   201 TRESSER BLVD, STAMFORD, CT 06901 | LEASEHOLD IMPROVEMENTS | $4,924,196 | NBV | $4,924,196 |

56. **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

> $4,924,196

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**NAS0031**

Purdue Pharma L.P.                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
| --- | --- |

54. **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 | 201 TRESSER BLVD, STAMFORD, CT 06901 | LEASEHOLD IMPROVEMENTS | $4,924,196 | NBV | $4,924,196 |

56. **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

|  |
| --- |
| $4,924,196 |

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

NAS0032

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property** |
| --- | --- |

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1   VARIOUS | | N/A | UNDETERMINED |
| **61.  Internet domain names and websites** | | | |
| 61.1   VARIOUS | | UNKNOWN | UNDETERMINED |
| **62.  Licenses, franchises, and royalties** | | | |
| 62.1   VARIOUS | | UNKNOWN | UNDETERMINED |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| **64.  Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| **65.  Goodwill** | | | |
| 65.1 | | | |

66.  **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

|  |
| --- |
| $0 |

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

NAS0033

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/374,863 (1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | | N/A | UNDETERMINED |
| 60.2  1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN, DEPRESSION AND ANXIETY (GRANTED) - APPLICATION #11/246,498 (1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN, DEPRESSION AND ANXIETY) | | N/A | UNDETERMINED |
| 60.3  10-SUBSTITUTED MORPHINAN HYDANTOINS (GRANTED) - APPLICATION #15/106,624 (10-SUBSTITUTED MORPHINAN HYDANTOINS) | | N/A | UNDETERMINED |
| 60.4  10-SUBSTITUTED MORPHINAN HYDANTOINS (PUBLISHED) - APPLICATION #PCT/IB2014/002894 (10-SUBSTITUTED MORPHINAN HYDANTOINS) | | N/A | UNDETERMINED |
| 60.5  2,3,4,5-TETRAHYDRO-BENZO{B}{1,4}DIAZEPINE-COMPRISING COMPOUNDS OF FORMULA(III) FOR TREATING PAIN (GRANTED) - APPLICATION #13/349,522 (2,3,4,5-TETRAHYDRO-BENZO{B}{1,4}DIAZEPINE-COMPRISING COMPOUNDS OF FORMULA(III) FOR TREATING PAIN) | | N/A | UNDETERMINED |
| 60.6  2-PYRIDINYL-1-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/355,186 (2-PYRIDINYL-1-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | | N/A | UNDETERMINED |
| 60.7  4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF (APPLICATION) - APPLICATION #1201101395 (4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF) | | N/A | UNDETERMINED |
| 60.8  4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF (PUBLISHED) - APPLICATION #PCT/EP06/011150 (4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF) | | N/A | UNDETERMINED |
| 60.9  4-PHENYLSULFONAMIDOPIPERIDINES AS CALCIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #11/665,345 (4-PHENYLSULFONAMIDOPIPERIDINES AS CALCIUM CHANNEL BLOCKERS) | | N/A | UNDETERMINED |

**NAS0034**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.10 | 6,7-CYCLICMORPHINAN ANALOGS (GRANTED) - APPLICATION #14/138,380 (6,7-CYCLICMORPHINAN ANALOGS) | N/A | UNDETERMINED |
| 60.11 | 6,7-CYCLICMORPHINAN DERIVATIVES AND USE THEREOF (ALLOWED) - APPLICATION #15/533,266 | N/A | UNDETERMINED |
| 60.12 | 6-SUBSTITUTED AND 7-SUBSTITUTED MORPHINAN ANALOGS AND THE USE THEREOF (PUBLISHED) - APPLICATION #15/108,391 (6-SUBSTITUTED AND 7-SUBSTITUTED MORPHINAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.13 | 7,8-CYCLICMORPHINAN ANALOGS (PUBLISHED) - APPLICATION #PCT/IB2013/002869 (7,8-CYCLICMORPHINAN ANALOGS) | N/A | UNDETERMINED |
| 60.14 | 7-BETA-ALKYL ANALOGS OF ORVINOLS (GRANTED) - APPLICATION #15/107,025 (7-BETA-ALKYL ANALOGS OF ORVINOLS) | N/A | UNDETERMINED |
| 60.15 | 7-BETA-ALKYL ANALOGS OF ORVINOLS (PUBLISHED) - APPLICATION #PCT/IB2014/002895 (7-BETA-ALKYL ANALOGS OF ORVINOLS) | N/A | UNDETERMINED |
| 60.16 | 8A,14-DIHYDROXY-7,8-DIHYDROCODEINONE (GRANTED) - APPLICATION #12/711,948 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.17 | 9'-AZA[3,9'-BI(BICYCLO[3.3.1]NONAN)]-3'-ONE AND PREPARATION THEREOF (PUBLISHED) - APPLICATION #16/120,837 (9'-AZA[3,9'-BI(BICYCLO[3.3.1]NONAN)]-3'-ONE AND PREPARATION THEREOF) | N/A | UNDETERMINED |
| 60.18 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #107146172 | N/A | UNDETERMINED |
| 60.19 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #16/337,743 | N/A | UNDETERMINED |
| 60.20 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #20180103764 | N/A | UNDETERMINED |
| 60.21 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #62/607,991 | N/A | UNDETERMINED |
| 60.22 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #62/687,914 | N/A | UNDETERMINED |
| 60.23 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #PCT/US2018/066165 | N/A | UNDETERMINED |
| 60.24 | ABUSE-DETERRENT DOSAGE FORMS (GRANTED) - APPLICATION #14/207,826 (ABUSE-DETERRENT DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.25 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/067,821 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |

NAS0035

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.26 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/136,443 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.27 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/205,204 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.28 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/725,369 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.29 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/725,379 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.30 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/859,195 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.31 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/859,200 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.32 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/014,995 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.33 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/015,019 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.34 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/159,465 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.35 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/159,737 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.36 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (PUBLISHED) - APPLICATION #16/222,720 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.37 | ACETAMINOPHEN-CONTAINING ANALGESIC FORMULATIONS WITH REDUCED HEPATOTOXICITY  (PUBLISHED) - APPLICATION #PCT/US15/45379 | N/A | UNDETERMINED |
| 60.38 | ACRYLAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/260,185 (ACRYLAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |

**NAS0036**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.39 | ACRYLAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #2011-542378 (ACRYLAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.40 | ACRYLIC POLYMER FORMULATIONS (PUBLISHED) - APPLICATION #15/174,403 (ACRYLIC POLYMER FORMULATIONS) | N/A | UNDETERMINED |
| 60.41 | ADVERSE EVENT DATA CAPTURE AND ALERT SYSTEMS AND METHODS (GRANTED) - APPLICATION #14/196,564 (ADVERSE EVENT DATA CAPTURE AND ALERT SYSTEMS AND METHODS) | N/A | UNDETERMINED |
| 60.42 | ADVERSE EVENT DATA CAPTURE SOFTWARE, SYSTEMS AND METHODOLOGIES (GRANTED) - APPLICATION #11/925,403 (ADVERSE EVENT DATA CAPTURE SOFTWARE, SYSTEMS AND METHODOLOGIES) | N/A | UNDETERMINED |
| 60.43 | AMINOOXAZOLINE AND IMIDAZOLE COMPOUNDS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #62/344,833 | N/A | UNDETERMINED |
| 60.44 | AMINOOXAZOLINE AND IMIDAZOLE COMPOUNDS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #62/440,747 | N/A | UNDETERMINED |
| 60.45 | ANALOGS AND PRODRUGS OF BUPRENORPHINE (GRANTED) - APPLICATION #10/692,662 (ANALOGS AND PRODRUGS OF BUPRENORPHINE) | N/A | UNDETERMINED |
| 60.46 | ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN (GRANTED) - APPLICATION #13/808,504 (ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN) | N/A | UNDETERMINED |
| 60.47 | ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN (PUBLISHED) - APPLICATION #15/710,375 (ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN) | N/A | UNDETERMINED |
| 60.48 | ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN (PUBLISHED) - APPLICATION #PCT/IB2011/001631 (ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN) | N/A | UNDETERMINED |
| 60.49 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF (GRANTED) - APPLICATION #2,502,367 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF) | N/A | UNDETERMINED |
| 60.50 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF (GRANTED) - APPLICATION #2010044495 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF) | N/A | UNDETERMINED |
| 60.51 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF (GRANTED) - APPLICATION #2011177484 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF) | N/A | UNDETERMINED |

**NAS0037**

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60.52 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (APPLICATION) - APPLICATION #PA/A/2005/003884 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.53 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #03789713.9 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.54 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #037897139 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.55 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #101785475 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.56 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #10-2012-7008716 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.57 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #2003801063440 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.58 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #2005501455 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.59 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #502011901954335 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.60 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #502015000012803 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.61 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #603364063 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.62 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #60347365.2 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |

NAS0038

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.63 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P (APPLICATION) - APPLICATION #16/219,408 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P) | N/A | UNDETERMINED |
| 60.64 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P (GRANTED) - APPLICATION #14/559,589 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P) | N/A | UNDETERMINED |
| 60.65 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF (GRANTED) - APPLICATION #10/687,035 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF) | N/A | UNDETERMINED |
| 60.66 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF (GRANTED) - APPLICATION #12/183,719 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF) | N/A | UNDETERMINED |
| 60.67 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF (GRANTED) - APPLICATION #15155786.5 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF) | N/A | UNDETERMINED |
| 60.68 | ARYL SUBSTITUTED BENZIMIDAZOLES AND THEIR USE AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #10/630,896 (ARYL SUBSTITUTED BENZIMIDAZOLES AND THEIR USE AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.69 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (APPLICATION) - APPLICATION #16/255,007 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.70 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (GRANTED) - APPLICATION #117952523 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.71 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (GRANTED) - APPLICATION #15/669,193 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.72 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (GRANTED) - APPLICATION #602011009180.8 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.73 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2011/001382 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.74 | ARYL SUBSTITUTED INDOLES AND THEIR USE AS BLOCKERS OF SODIUM CHANNELS (GRANTED) - APPLICATION #13/704,531 (ARYL SUBSTITUTED INDOLES AND THEIR USE AS BLOCKERS OF SODIUM CHANNELS) | N/A | UNDETERMINED |

**NAS0039**

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.75 | ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES AND TETRAZOLES, AND THE USE THEREOF (GRANTED) - APPLICATION #10/456,735 (ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES AND TETRAZOLES, AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.76 | ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES, AND TETRAZOLES, AND THE USE THEREOF (GRANTED) - APPLICATION #09/814,123 (ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES, AND TETRAZOLES, AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.77 | ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF (GRANTED) - APPLICATION #10/235,673 (ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.78 | ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF (GRANTED) - APPLICATION #11/518,448 (ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.79 | ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF (GRANTED) - APPLICATION #12/546,572 (ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.80 | ARYL SUBSTITUTED PYRIDINES AND THEIR USE (GRANTED) - APPLICATION #10/235,670 (ARYL SUBSTITUTED PYRIDINES AND THEIR USE) | N/A | UNDETERMINED |
| 60.81 | ARYL SUBSTITUTED THIAZOLIDINONES AND THE USE THEREOF (GRANTED) - APPLICATION #10/195,530 (ARYL SUBSTITUTED THIAZOLIDINONES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.82 | ATR CRYSTAL DEVICE (GRANTED) - APPLICATION #10/108,188 (ATR CRYSTAL | N/A | UNDETERMINED |
| 60.83 | AZAMORPHINAN DERIVATIVES AND USE THEREOF  (GRANTED) - APPLICATION #15/317,980 | N/A | UNDETERMINED |
| 60.84 | AZASPIRO[4.5]DECANE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #15/869,538 (AZASPIRO[4.5]DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.85 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/914,789 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.86 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2016-538949 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.87 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #14839524.7 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.88 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #2018-194973 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |

NAS0040

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.89 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #12813964.9 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.90 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #502016000081027 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.91 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #602012019035.3 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.92 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2012/002689 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.93 | AZETIDINE-SUBSTITUTED QUINOXALINES AS OPIOID RECEPTOR LIKE-1 MODULATORS (GRANTED) - APPLICATION #14/361,876 (AZETIDINE-SUBSTITUTED QUINOXALINES AS OPIOID RECEPTOR LIKE-1 MODULATORS) | N/A | UNDETERMINED |
| 60.94 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/296,788 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.95 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/599,608 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF | N/A | UNDETERMINED |
| 60.96 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/EP07/053622 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.97 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB08/002575 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.98 | BENZENESULFONAMIDE COMPOUNDS AND THEIR USE (GRANTED) - APPLICATION #12/225,743 (BENZENESULFONAMIDE COMPOUNDS AND THEIR USE) | N/A | UNDETERMINED |
| 60.99 | BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS (GRANTED) - APPLICATION #12/296,799 (BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS) | N/A | UNDETERMINED |
| 60.100 | BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS (PUBLISHED) - APPLICATION #PCT/EP07/053620 (BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS) | N/A | UNDETERMINED |

NAS0041

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.101 | BENZENESULFONYL COMPOUNDS AND THE USE THEREOF   (BASED ON SAR CONNECTION OF OXIME AND SULFONAMIDE SERIES) (PUBLISHED) - APPLICATION #PCT/US08/004490 (BENZENESULFONYL COMPOUNDS AND THE USE THEREOF   (BASED ON SAR CONNECTION OF OXIME AND SULFONAMIDE SERIE | N/A | UNDETERMINED |
| 60.102 | BENZENESULFONYL COMPOUNDS AND THE USE THEREOF  (GRANTED) - APPLICATION #12/595,066 (BENZENESULFONYL COMPOUNDS AND THE USE THEREOF ) | N/A | UNDETERMINED |
| 60.103 | BENZIMIDAZOLE COMPOUNDS HAVING NOCICEPTIN RECEPTOR AFFINITY (GRANTED) - APPLICATION #09/730,934 (BENZIMIDAZOLE COMPOUNDS HAVING NOCICEPTIN RECEPTOR AFFINITY) | N/A | UNDETERMINED |
| 60.104 | BENZIMIDAZOLE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/534,257 (BENZIMIDAZOLE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.105 | BENZIMIDAZOLE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15/820,103 (BENZIMIDAZOLE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.106 | BENZIMIDAZOLONE COMPOUNDS (GRANTED) - APPLICATION #10/126,437 (BENZIMIDAZOLONE COMPOUNDS) | N/A | UNDETERMINED |
| 60.107 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (GRANTED) - APPLICATION #14/075,176 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.108 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (GRANTED) - APPLICATION #14/168,488 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.109 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (GRANTED) - APPLICATION #15/511,360 | N/A | UNDETERMINED |
| 60.110 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002511 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.111 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2014/000094 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.112 | BENZOMORPHAN ANALOGS AND USE THEREOF (GRANTED) - APPLICATION #15/308,987 | N/A | UNDETERMINED |
| 60.113 | BENZOMORPHAN ANALOGS AND USE THEREOF (GRANTED) - APPLICATION #2016-566717 | N/A | UNDETERMINED |
| 60.114 | BENZOMORPHAN ANALOGS AND USE THEREOF (PUBLISHED) - APPLICATION #15789868.5 | N/A | UNDETERMINED |
| 60.115 | BENZOMORPHAN COMPOUNDS (GRANTED) - APPLICATION #12/745,472 (BENZOMORPHAN COMPOUNDS) | N/A | UNDETERMINED |

**NAS0042**

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60.116 | BENZOMORPHAN COMPOUNDS (PUBLISHED) - APPLICATION #PCT/IB08/003311 (BENZOMORPHAN COMPOUNDS) | N/A | UNDETERMINED |
| 60.117 | BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS (GRANTED) - APPLICATION #13727342.1 (BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS) | N/A | UNDETERMINED |
| 60.118 | BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS (PUBLISHED) - APPLICATION #15/703,453 (BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS) | N/A | UNDETERMINED |
| 60.119 | BENZOMORPHAN COMPOUNSD AS OPIOID RECEPTORS MODULATORS (PUBLISHED) - APPLICATION #PCT/IB2013/000948 (BENZOMORPHAN COMPOUNSD AS OPIOID RECEPTORS MODULATORS) | N/A | UNDETERMINED |
| 60.120 | BICYCLOHETEROARYL COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS      (GRANTED) - APPLICATION #12/603,719 (BICYCLOHETEROARYL COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS      ) | N/A | UNDETERMINED |
| 60.121 | BUPRENORPHINE ANALOGS  (GRANTED) - APPLICATION #13/825,241 (BUPRENORPHINE ANALOGS ) | N/A | UNDETERMINED |
| 60.122 | BUPRENORPHINE ANALOGS  (PUBLISHED) - APPLICATION #PCT/IB2011/002208 (BUPRENORPHINE ANALOGS ) | N/A | UNDETERMINED |
| 60.123 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #13/055,873 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.124 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/096,311 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.125 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/206,295 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.126 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/600,501 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.127 | BUPRENORPHINE ANALOGS (PUBLISHED) - APPLICATION #PCT/IB2014/000394 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.128 | BUPRENORPHINE ANALOGS AS PERIPHERALLY RESTRICTED KAPPA AGONISTS (PUBLISHED) - APPLICATION #PCT/IB2013/002705 (BUPRENORPHINE ANALOGS AS PERIPHERALLY RESTRICTED KAPPA AGONISTS) | N/A | UNDETERMINED |
| 60.129 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (ALLOWED) - APPLICATION #2017204263 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |

NAS0043

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.130 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #2,939,549 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.131 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/776,527 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.132 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15/288,988 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.133 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2014235063 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.134 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2016-501929 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.135 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2017-146602 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.136 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #14770495.1 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.137 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #2019-005976 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.138 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (TO BE FILED) - APPLICATION # (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.139 | CHEMICAL FORMULA EXTRAPOLATION AND QUERY BUILDING TO IDENTIFY SOURCE DOCUMENTS REFERENCING RELEVANT CHEMICAL FORMULA MOIETIES (ALLOWED) - APPLICATION #14/795,375 | N/A | UNDETERMINED |
| 60.140 | CHEMICAL FORMULA EXTRAPOLATION AND QUERY BUILDING TO IDENTIFY SOURCE DOCUMENTS REFERENCING RELEVANT CHEMICAL FORMULA MOIETIES (APPLICATION) - APPLICATION #16/111,081 | N/A | UNDETERMINED |
| 60.141 | CHEMICAL FORMULA EXTRAPOLATION AND QUERY BUILDING TO IDENTIFY SOURCE DOCUMENTS REFERENCING RELEVANT CHEMICAL FORMULA MOIETIES (APPLICATION) - APPLICATION #16/444,364 | N/A | UNDETERMINED |
| 60.142 | COMPARTMENTALIZED DOSAGE FORM (GRANTED) - APPLICATION #10/477,383 (COMPARTMENTALIZED DOSAGE FORM) | N/A | UNDETERMINED |

NAS0044

**Purdue Pharma L.P.**                                              **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60.143 | COMPARTMENTALIZED DOSAGE FORM (GRANTED) - APPLICATION #11/533,391 (COMPARTMENTALIZED DOSAGE FORM) | N/A | UNDETERMINED |
| 60.144 | COMPARTMENTALIZED DOSAGE FORM (PUBLISHED) - APPLICATION #PCT/US02/16268 (COMPARTMENTALIZED DOSAGE FORM) | N/A | UNDETERMINED |
| 60.145 | COMPOSITIONS AND METHODS FOR OPIOID OVERDOSE RESCUE (APPLICATION) - APPLICATION #62/679,112 | N/A | UNDETERMINED |
| 60.146 | COMPOSITIONS AND METHODS FOR OPIOID OVERDOSE RESCUE (APPLICATION) - APPLICATION #62/756,322 | N/A | UNDETERMINED |
| 60.147 | COMPOSITIONS AND METHODS FOR OPIOID OVERDOSE RESCUE (INSTRUCTED) - APPLICATION # | N/A | UNDETERMINED |
| 60.148 | COMPOSITIONS AND METHODS FOR TREATING AN ARRHYTHMIA WITH AN OPIOID ANTAGONIST (PUBLISHED) - APPLICATION #14/895,701 (COMPOSITIONS AND METHODS FOR TREATING AN ARRHYTHMIA WITH AN OPIOID ANTAGONIST) | N/A | UNDETERMINED |
| 60.149 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (GRANTED) - APPLICATION #13/133,565 | N/A | UNDETERMINED |
| 60.150 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (GRANTED) - APPLICATION #14/256,094 | N/A | UNDETERMINED |
| 60.151 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (ALLOWED) - APPLICATION #15/676,039 | N/A | UNDETERMINED |
| 60.152 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (GRANTED) - APPLICATION #14/685,806 | N/A | UNDETERMINED |
| 60.153 | COMPOUNDS COMPRISING HETEROCYCLIC-SUBSTITUTED PIPERIDINE FOR TREATING PAIN" (GRANTED) - APPLICATION #12/503,598 (COMPOUNDS COMPRISING HETEROCYCLIC-SUBSTITUTED PIPERIDINE FOR TREATING PAIN") | N/A | UNDETERMINED |
| 60.154 | COMPOUNDS DERIVED FROM SUBSTITUTED QUINOXALINE-TYPE BRIDGED PIPERIDINE; PHARMACEUTICAL COMPOSITION COMPRISING THEM; PREPARATION PROCEDURE; PHARMACEUTICAL KIT; AND ITS USE FOR TREATING PAIN, A MEMORY DISORDER, OBESITY, CONSTIPATION, DEPRESSION, DEMENTIA, P | N/A | UNDETERMINED |
| 60.155 | CONTAINER (GRANTED) - APPLICATION #123990 (CONTAINER) | N/A | UNDETERMINED |
| 60.156 | CONTAINER (GRANTED) - APPLICATION #126863 (CONTAINER) | N/A | UNDETERMINED |
| 60.157 | CONTAINER (GRANTED) - APPLICATION #126864 (CONTAINER) | N/A | UNDETERMINED |
| 60.158 | CONTAINER (GRANTED) - APPLICATION #126865 (CONTAINER) | N/A | UNDETERMINED |

**NAS0045**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.159 | CONTAINER (GRANTED) - APPLICATION #126866 (CONTAINER) | N/A | UNDETERMINED |
| 60.160 | CONTAINER (GRANTED) - APPLICATION #126868 (CONTAINER) | N/A | UNDETERMINED |
| 60.161 | CONTAINER (GRANTED) - APPLICATION #29/281,813 (CONTAINER) | N/A | UNDETERMINED |
| 60.162 | CONTAINER (GRANTED) - APPLICATION #29/281,814 (CONTAINER) | N/A | UNDETERMINED |
| 60.163 | CONTAINER (GRANTED) - APPLICATION #29/281,815 (CONTAINER) | N/A | UNDETERMINED |
| 60.164 | CONTAINER (GRANTED) - APPLICATION #29/281,816 (CONTAINER) | N/A | UNDETERMINED |
| 60.165 | CONTAINER (GRANTED) - APPLICATION #29/281,817 (CONTAINER) | N/A | UNDETERMINED |
| 60.166 | CONTAINER (GRANTED) - APPLICATION #29/327,121 (CONTAINER) | N/A | UNDETERMINED |
| 60.167 | CONTAINER AND METHOD FOR DISPENSING TRANSDERMAL DOSAGE FORMS (GRANTED) - APPLICATION #10/724,348 (CONTAINER AND METHOD FOR DISPENSING TRANSDERMAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.168 | CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #13/880,841 (CONTROLLED RELEASE DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.169 | CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #PCT/IB2011/003139 (CONTROLLED RELEASE DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.170 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/718,814 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS) | N/A | UNDETERMINED |
| 60.171 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/718,814 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.172 | CONTROLLED RELEASE HYDROCODONE (GRANTED) - APPLICATION #13/721,293 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.173 | CONTROLLED RELEASE HYDROCODONE (GRANTED) - APPLICATION #13/901,069 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.174 | CONTROLLED RELEASE HYDROCODONE (GRANTED) - APPLICATION #14/210,565 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.175 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS    (24 HOUR) (GRANTED) - APPLICATION #10/016,651 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**NAS0046**

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.176 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #10/660,349 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.177 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #10/864,829 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.178 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #12/378,586 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.179 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #12/914,054 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.180 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #12/982,386 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.181 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #13/535,996 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.182 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #13/833,263 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.183 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #13/901,761 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.184 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/483,395 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.185 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/520,032 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.186 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/581,175 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.187 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/612,483 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.188 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/635,198 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.189 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/672,894 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.190 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/673,447 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.191 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/706,699 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.192 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/727,985 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

NAS0047

Case 7:21-cv-07532-CM Document 158-1 Filed 01/05/21 Page 51 of 1000

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.193 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/727,997 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.194 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/728,023 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.195 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,106 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.196 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,279 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.197 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,531 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.198 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,609 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.199 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,695 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.200 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/134,901 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.201 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/376,745 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.202 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/376,799 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.203 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (PUBLISHED) - APPLICATION #16/007,653 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.204 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (MAY BE COMBINED WITH PT 1472 P)  [BI-LAYER] (TO BE FILED) - APPLICATION # (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (MAY BE COMBINED WITH PT 1472 P)  [BI-LAYER]) | N/A | UNDETERMINED |
| 60.205 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (ALLOWED) - APPLICATION #228441 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.206 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #10-2013-7027839 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.207 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #12 717 468.8 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |

NAS0048

Case 7:21-cv-07532-CM Document 158-1 Filed 01/05/21 Page 52 of 1000

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.208 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #1-2013-501994 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.209 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2,831,218 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.210 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2012235878 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.211 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2013/010987 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.212 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2013/7862 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.213 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2014-500486 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.214 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2015/09757 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.215 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #502015000042101 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.216 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #60 2012 007 199.0 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.217 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #E 725194 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.218 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #E12717468 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.219 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (PUBLISHED) - APPLICATION #8740/DELNP/2013 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.220 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (PUBLISHED) - APPLICATION #BR 11 2013 024585-9 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |

NAS0049

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60.221 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS (PUBLISHED) - APPLICATION #PCT/IB2012/000595 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS ) | N/A | UNDETERMINED |
| 60.222 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS (GRANTED) - APPLICATION #616600 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.223 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS (PUBLISHED) - APPLICATION #14/004,857 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.224 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FROMS (GRANTED) - APPLICATION #W-00201304955 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FROMS) | N/A | UNDETERMINED |
| 60.225 | CONTROLLED-RELEASE COMPOSITIONS CONTAINING OPIOID AGONIST AND ANTAGONIST (GRANTED) - APPLICATION #09/781,076 (CONTROLLED-RELEASE COMPOSITIONS CONTAINING OPIOID AGONIST AND ANTAGONIST) | N/A | UNDETERMINED |
| 60.226 | CRYSTALLINE FORMS OF TRYOSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #14/208,244 | N/A | UNDETERMINED |
| 60.227 | CRYSTALLINE FORMS OF TRYOSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #14/635,635 | N/A | UNDETERMINED |
| 60.228 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #14/772,264 | N/A | UNDETERMINED |
| 60.229 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #15/185,754 | N/A | UNDETERMINED |
| 60.230 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #15/511,946 | N/A | UNDETERMINED |
| 60.231 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #15/648,527 | N/A | UNDETERMINED |
| 60.232 | CYCLE PLANNING TOOL FOR TERRITORY MANAGEMENT (GRANTED) - APPLICATION #11/925,565 (CYCLE PLANNING TOOL FOR TERRITORY MANAGEMENT) | N/A | UNDETERMINED |
| 60.233 | CYCLE PLANNING TOOL WITH EVENT CONFLICT RESOLUTION FOR TERRITORY MANAGEMENT (GRANTED) - APPLICATION #13/234,892 (CYCLE PLANNING TOOL WITH EVENT CONFLICT RESOLUTION FOR TERRITORY MANAGEMENT) | N/A | UNDETERMINED |
| 60.234 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13 820 885.5 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**NAS0050**

Case 7:21-cv-07532-CM    Document 158-1    Filed 01/05/81    Page 54 of 1000

**Purdue Pharma L.P.**                                                                                    **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.235 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/653,471 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.236 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #60 2013 032 967.2 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.237 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2013/002840 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.238 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2015-524857 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.239 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #13 765 756.5 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.240 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/001654 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.241 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINES AS ORL-1 MODULATORS (GRANTED) - APPLICATION #13/952,284 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINES AS ORL-1 MODULATORS) | N/A | UNDETERMINED |
| 60.242 | CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #12/223,392 (CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.243 | CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/EP07/000303 (CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.244 | DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT (GRANTED) - APPLICATION #11/925,585 (DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT) | N/A | UNDETERMINED |

NAS0051

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.245 | DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT (GRANTED) - APPLICATION #13/461,238 (DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT) | N/A | UNDETERMINED |
| 60.246 | DETERMINATION OF CORTICOSTEROIDS IN HUMAN PLASMA USING MICROMASS LC/MS/MS/ (GRANTED) - APPLICATION #09/788,353 (DETERMINATION OF CORTICOSTEROIDS IN HUMAN PLASMA USING MICROMASS LC/MS/MS/) | N/A | UNDETERMINED |
| 60.247 | DIBENZAZEPINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/552,967 (DIBENZAZEPINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.248 | DIBENZAZEPINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15/623,120 (DIBENZAZEPINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.249 | DIELECTRIC SPECTROSCOPY ASSAYS FOR SCREENING OF ION CHANNEL LIGANDS (GRANTED) - APPLICATION #12/671,309 (DIELECTRIC SPECTROSCOPY ASSAYS FOR SCREENING OF ION CHANNEL LIGANDS) | N/A | UNDETERMINED |
| 60.250 | DISPENSER WITH A SPOUT (PUBLISHED) - APPLICATION #PCT/US08/007497 (DISPENSER WITH A SPOUT) | N/A | UNDETERMINED |
| 60.251 | DISPENSER WITH CORNER LATCHES (GRANTED) - APPLICATION #11/772,780 (DISPENSER WITH CORNER LATCHES) | N/A | UNDETERMINED |
| 60.252 | DISPENSER WITH CORNER LATCHES (PUBLISHED) - APPLICATION #PCT/US08/007495 (DISPENSER WITH CORNER LATCHES) | N/A | UNDETERMINED |
| 60.253 | DOSAGE FORM CONTAINING OXYCODONE AND NALOXONE (PUBLISHED) - APPLICATION #15/467,877 | N/A | UNDETERMINED |
| 60.254 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE (GRANTED) - APPLICATION #111330106 (SAUDI ARABIA) | N/A | UNDETERMINED |
| 60.255 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORM (PUBLISHED) - APPLICATION #201510201476.6 (CHINA) | N/A | UNDETERMINED |
| 60.256 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS        (GRANTED) - APPLICATION #100148036 (TAIWAN) | N/A | UNDETERMINED |
| 60.257 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS        (GRANTED) - APPLICATION #13/333,560 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.258 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS        (GRANTED) - APPLICATION #15105096.5 (HONG KONG) | N/A | UNDETERMINED |

NAS0052

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.259 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (PENDING) - APPLICATION #9342011 (PAKISTAN) | N/A | UNDETERMINED |
| 60.260 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (PUBLISHED) - APPLICATION #201510201678.0 (CHINA) | N/A | UNDETERMINED |
| 60.261 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (PUBLISHED) - APPLICATION #201510201680.8 (CHINA) | N/A | UNDETERMINED |
| 60.262 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #14/024,360 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.263 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     COMPRESSION COATED TAMPER-RESISTANT DOSAGE FORMS FOR CONTROLLED RELEASE PENDINGS    (MAY BE COMBINED WITH PT 1426 P) (GRANTED) - APPLICATION #114 35 0710 (SAUDI ARABIA) | N/A | UNDETERMINED |
| 60.264 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #14/024,367 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.265 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #15/045,962 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.266 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #15/045,975 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.267 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #2015-203529 (JAPAN) | N/A | UNDETERMINED |
| 60.268 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #P-00201507052 (INDONESIA) | N/A | UNDETERMINED |
| 60.269 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (PENDING) - APPLICATION #AP/P/2016/009016 (ARIPO) | N/A | UNDETERMINED |
| 60.270 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (PENDING) - APPLICATION #AP/P/2016/009016 (BOTSWANA) | N/A | UNDETERMINED |
| 60.271 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (PUBLISHED) - APPLICATION #10201510564P (SINGAPORE) | N/A | UNDETERMINED |
| 60.272 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (PUBLISHED) - APPLICATION #14104130.7 (HONG KONG) | N/A | UNDETERMINED |
| 60.273 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (TO BE FILED) - APPLICATION #AP/P/2016/009016 (ESWATINI, KINGDOM OF) | N/A | UNDETERMINED |

**NAS0053**

**Purdue Pharma L.P.**                                                                                    **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.274 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (TO BE FILED) - APPLICATION #AP/P/2016/009016 (GHANA) | N/A | UNDETERMINED |
| 60.275 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (TO BE FILED) - APPLICATION #AP/P/2016/009016 (KENYA) | N/A | UNDETERMINED |
| 60.276 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (TO BE FILED) - APPLICATION #AP/P/2016/009016 (NAMIBIA) | N/A | UNDETERMINED |
| 60.277 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #14186670.7 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.278 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (ALLOWED) - APPLICATION #201300747 (EURASIAN PATENT CONVENTION) | N/A | UNDETERMINED |
| 60.279 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (ALLOWED) - APPLICATION #226811 (ISRAEL) | N/A | UNDETERMINED |
| 60.280 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #10-2013-7019009 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.281 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #10-2015-7010465 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.282 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #1-2013-501346 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.283 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #1-2015-501410 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.284 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #13157114 (COLOMBIA) | N/A | UNDETERMINED |
| 60.285 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #1459 (PERU) | N/A | UNDETERMINED |
| 60.286 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2,822,790 (CANADA) | N/A | UNDETERMINED |
| 60.287 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2011346757 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.288 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2013/5412 (SOUTH AFRICA) | N/A | UNDETERMINED |
| 60.289 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2013-545524 (JAPAN) | N/A | UNDETERMINED |

**NAS0054**

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.290 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #613079 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.291 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #A201309231 (UKRAINE) | N/A | UNDETERMINED |
| 60.292 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (ARIPO) | N/A | UNDETERMINED |
| 60.293 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (BOTSWANA) | N/A | UNDETERMINED |
| 60.294 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (ESWATINI, KINGDOM OF) | N/A | UNDETERMINED |
| 60.295 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (GHANA) | N/A | UNDETERMINED |
| 60.296 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (KENYA) | N/A | UNDETERMINED |
| 60.297 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (NAMIBIA) | N/A | UNDETERMINED |
| 60.298 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #PI 2013002298 (MALAYSIA) | N/A | UNDETERMINED |
| 60.299 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #TN2013/0264 (TUNISIA) | N/A | UNDETERMINED |
| 60.300 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #W-00201303366 (INDONESIA) | N/A | UNDETERMINED |
| 60.301 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2,991,216 (CANADA) | N/A | UNDETERMINED |
| 60.302 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2,991,217 (CANADA) | N/A | UNDETERMINED |
| 60.303 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-000054 (NICARAGUA) | N/A | UNDETERMINED |
| 60.304 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-001377 (HONDURAS) | N/A | UNDETERMINED |
| 60.305 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-0544 (COSTA RICA) | N/A | UNDETERMINED |
| 60.306 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-4483 (EL SALVADOR) | N/A | UNDETERMINED |

**NAS0055**

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.307 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #4687/2013 (LIBYA) | N/A | UNDETERMINED |
| 60.308 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #647/2013 (UNITED ARAB EMIRATES) | N/A | UNDETERMINED |
| 60.309 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #74/2013 (BAHRAIN) | N/A | UNDETERMINED |
| 60.310 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #A2013-000166 (GUATEMALA) | N/A | UNDETERMINED |
| 60.311 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #LK/P/1/17210 (SRI LANKA) | N/A | UNDETERMINED |
| 60.312 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #MX/A/2018/010714 (MEXICO) | N/A | UNDETERMINED |
| 60.313 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #NG/C/2013/690 (NIGERIA) | N/A | UNDETERMINED |
| 60.314 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #P2018-0080 (DOMINICAN REPUBLIC) | N/A | UNDETERMINED |
| 60.315 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #PCT 1046/2013 (EGYPT) | N/A | UNDETERMINED |
| 60.316 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #11815781.7 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.317 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #1-2013-02287 (VIETNAM) | N/A | UNDETERMINED |
| 60.318 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #1301003520 (THAILAND) | N/A | UNDETERMINED |
| 60.319 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #201180061540.5 (CHINA) | N/A | UNDETERMINED |
| 60.320 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #286-2018 (PERU) | N/A | UNDETERMINED |
| 60.321 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #5555/DELNP/2013 (INDIA) | N/A | UNDETERMINED |
| 60.322 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #BR 11 2013 016133 7 (BRAZIL) | N/A | UNDETERMINED |
| 60.323 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #MX/A/2013/007465 (MEXICO) | N/A | UNDETERMINED |

NAS0056

**Purdue Pharma L.P.**                                                                                  **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.324 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #P2017-0190 (DOMINICAN REPUBLIC) | N/A | UNDETERMINED |
| 60.325 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #PCT/IB2011/003152 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.326 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  COMPRESSION COATED TAMPER-RESISTANT DOSAGE FORMS (PUBLISHED) - APPLICATION #1730-11 (VENEZUELA) | N/A | UNDETERMINED |
| 60.327 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #1-2015-501411 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.328 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (AUSTRIA) | N/A | UNDETERMINED |
| 60.329 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (BELGIUM) | N/A | UNDETERMINED |
| 60.330 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (BULGARIA) | N/A | UNDETERMINED |
| 60.331 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (CZECHIA) | N/A | UNDETERMINED |
| 60.332 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (DENMARK) | N/A | UNDETERMINED |
| 60.333 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.334 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (FINLAND) | N/A | UNDETERMINED |
| 60.335 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (FRANCE) | N/A | UNDETERMINED |
| 60.336 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (ICELAND) | N/A | UNDETERMINED |
| 60.337 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (IRELAND (REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.338 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (ITALY) | N/A | UNDETERMINED |
| 60.339 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (LATVIA) | N/A | UNDETERMINED |

NAS0057

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.340 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (LITHUANIA) | N/A | UNDETERMINED |
| 60.341 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (LUXEMBOURG) | N/A | UNDETERMINED |
| 60.342 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (MACEDONIA) | N/A | UNDETERMINED |
| 60.343 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (MALTA) | N/A | UNDETERMINED |
| 60.344 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (MONACO) | N/A | UNDETERMINED |
| 60.345 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.346 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (NORWAY) | N/A | UNDETERMINED |
| 60.347 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (POLAND) | N/A | UNDETERMINED |
| 60.348 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (PORTUGAL) | N/A | UNDETERMINED |
| 60.349 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (ROMANIA) | N/A | UNDETERMINED |
| 60.350 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SAN MARINO) | N/A | UNDETERMINED |
| 60.351 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SLOVAK REPUBLIC) | N/A | UNDETERMINED |
| 60.352 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SLOVENIA) | N/A | UNDETERMINED |
| 60.353 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SWEDEN) | N/A | UNDETERMINED |
| 60.354 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.355 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.356 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #2 643 291 T3  (SPAIN) | N/A | UNDETERMINED |

NAS0058

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.357 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #2015246094 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.358 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #2017/14993 (TURKEY) | N/A | UNDETERMINED |
| 60.359 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #3093853 (GREECE) | N/A | UNDETERMINED |
| 60.360 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #56344  (SERBIA) | N/A | UNDETERMINED |
| 60.361 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #60 2011 040 288.9 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.362 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #708728 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.363 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #AL-P-2017-557  (ALBANIA) | N/A | UNDETERMINED |
| 60.364 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #CY1119312  (CYPRUS (REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.365 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #E014369  (ESTONIA) | N/A | UNDETERMINED |
| 60.366 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #E034955 (HUNGARY) | N/A | UNDETERMINED |
| 60.367 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #P20171366 (CROATIA) | N/A | UNDETERMINED |
| 60.368 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #P-220/2017 (MONTENEGRO) | N/A | UNDETERMINED |
| 60.369 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #P-E02509 (BOSNIA AND HERZEGOVINA) | N/A | UNDETERMINED |
| 60.370 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #15/681,906 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.371 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #15105093.8 (HONG KONG) | N/A | UNDETERMINED |
| 60.372 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #15105095.6 (HONG KONG) | N/A | UNDETERMINED |

**NAS0059**

Purdue Pharma L.P.                                **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.373 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #2017208386 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.374 | ENCASED TAMPER RESISTANT CONTROLLED RELEASED DOSAGE FORMS (PENDING) - APPLICATION #SP-2013-12760 (ECUADOR) | N/A | UNDETERMINED |
| 60.375 | FORMS OF DOSE OF CONTROLLED RELEASE CLOSED RESISTANT TO UNDUE HANDLINGS (PUBLISHED) - APPLICATION #P110104910 (ARGENTINA) | N/A | UNDETERMINED |
| 60.376 | FORMULA (IA") COMPOUNDS COMPRISING (PIPERIDIN-4-YL)PYRIDINE OR (1,2,3,6-TETRAHYDROPYRIDIN-4-YL) PYRIDINE AS TRPV1 ANTAGONISTS (GRANTED) - APPLICATION #13/396,450 (FORMULA (IA") COMPOUNDS COMPRISING (PIPERIDIN-4-YL)PYRIDINE OR (1,2,3,6-TETRAHYDROPYRIDIN-4- | N/A | UNDETERMINED |
| 60.377 | FORMULATION TO OVERCOME FOOD EFFECT OF TRKA INHIBITOR (ON HOLD) - APPLICATION # | N/A | UNDETERMINED |
| 60.378 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #11/991,626 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.379 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/486,267 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.380 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/953,205 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.381 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/EP06/008788 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.382 | HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/355,554 (HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.383 | HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/928,945 (HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.384 | HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/002191 (HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.385 | HETEROARYL-TETRAHYDROPIPERIDYL COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN (PUBLISHED) - APPLICATION #PCT/US04/023914 (HETEROARYL-TETRAHYDROPIPERIDYL COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN) | N/A | UNDETERMINED |

**NAS0060**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.386 | HETEROCYCLIC COMPOUNDS (GRANTED) - APPLICATION #2014-511504 (HETEROCYCLIC COMPOUNDS) | N/A | UNDETERMINED |
| 60.387 | HETEROCYCLIC COMPOUNDS (PUBLISHED) - APPLICATION #PCT/US12/038215 (HETEROCYCLIC COMPOUNDS) | N/A | UNDETERMINED |
| 60.388 | HETEROCYCLIC DERIVATIVES AS TRPV1 ANTAGONISTS (GRANTED) - APPLICATION #09.130.337 A (HETEROCYCLIC DERIVATIVES AS TRPV1 ANTAGONISTS) | N/A | UNDETERMINED |
| 60.389 | HETEROCYCLIC MORPHINAN DERIVATIVES AND USE THEREOF  (GRANTED) - APPLICATION #15/318,277 | N/A | UNDETERMINED |
| 60.390 | HETEROCYCLIC TRPV1 RECEPTOR LIGANDS (GRANTED) - APPLICATION #12/603,733 (HETEROCYCLIC TRPV1 RECEPTOR LIGANDS) | N/A | UNDETERMINED |
| 60.391 | HETEROCYCLIC-SUBSTITUTED PIPERIDINE AS ORL-1 LIGANDS (PUBLISHED) - APPLICATION #PCT/US08/051096 (HETEROCYCLIC-SUBSTITUTED PIPERIDINE AS ORL-1 LIGANDS) | N/A | UNDETERMINED |
| 60.392 | IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS COMPRISING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #13/255,504 | N/A | UNDETERMINED |
| 60.393 | IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS COMPRISING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #15/003,783 | N/A | UNDETERMINED |
| 60.394 | IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS COMPRISING OXYCODONE AND NALOXONE (PUBLISHED) - APPLICATION #15/805,961 | N/A | UNDETERMINED |
| 60.395 | INDAZOLES AND USE THEREOF (ALLOWED) - APPLICATION #2,934,473 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.396 | INDAZOLES AND USE THEREOF (APPLICATION) - APPLICATION #246221 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.397 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #15/107,212 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.398 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #15/817,550 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.399 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #2014370407 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.400 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #2016-542142 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.401 | INDAZOLES AND USE THEREOF (PUBLISHED) - APPLICATION #14875367.6 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |

NAS0061

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.402 | INDAZOLES AND USE THEREOF (PUBLISHED) - APPLICATION #201480070708.2 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.403 | INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/654,727 (INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.404 | INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002872 (INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.405 | INDOLE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #14/680,086 (INDOLE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.406 | INVENTORY CONTROL OVER PHARMACEUTICAL SAMPLE DISTRIBUTIONS SOFTWARE, SYSTEMS AND METHODOLOGIES (GRANTED) - APPLICATION #11/925,405 (INVENTORY CONTROL OVER PHARMACEUTICAL SAMPLE DISTRIBUTIONS SOFTWARE, SYSTEMS AND METHODOLOGIES) | N/A | UNDETERMINED |
| 60.407 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (ALLOWED) - APPLICATION #2016-551246 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.408 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #2,939,501 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.409 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #247252 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.410 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15748728.1 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.411 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2015217185 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.412 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #15/118,563 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.413 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #201580015712.3 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.414 | ITINERARY SEARCH TOOL FOR TERRITORY MANAGEMENT (GRANTED) - APPLICATION #11/925,512 (ITINERARY SEARCH TOOL FOR TERRITORY MANAGEMENT) | N/A | UNDETERMINED |

NAS0062

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.415 | LABORATORY GLASSWARE DRYING RACK (GRANTED) - APPLICATION #29/518,624 | N/A | UNDETERMINED |
| 60.416 | LESS HEPATOTOXIC ACETAMINOPHEN ANALGESIC (APPLICATION) - APPLICATION #62/037,633 | N/A | UNDETERMINED |
| 60.417 | LORATADINE TRANSDERMAL DEVICE AND METHODS (GRANTED) - APPLICATION #10/045,607 (LORATADINE TRANSDERMAL DEVICE AND METHODS) | N/A | UNDETERMINED |
| 60.418 | MATRIX FOR SUSTAINED, INVARIANT AND INDEPENDENT RELEASE OF ACTIVE COMPOUNDS (GRANTED) - APPLICATION #13/348,617 | N/A | UNDETERMINED |
| 60.419 | MATRIX FOR SUSTAINED, INVARIANT AND INDEPENDENT RELEASE OF ACTIVE COMPOUNDS (GRANTED) - APPLICATION #14/058,108 | N/A | UNDETERMINED |
| 60.420 | MATRIX FOR SUSTAINED, INVARIANT AND INDEPENDENT RELEASE OF ACTIVE COMPOUNDS (GRANTED) - APPLICATION #14/489,452 | N/A | UNDETERMINED |
| 60.421 | METHOD AND APPARATUS FOR DETERMINING THE HOMOGENEITY OF A GRANULATION DURING  TABLETING (GRANTED) - APPLICATION #10/406,737 (METHOD AND APPARATUS FOR DETERMINING THE HOMOGENEITY OF A GRANULATION DURING  TABLETING) | N/A | UNDETERMINED |
| 60.422 | METHOD AND DEVICE FOR THE ASSESSMENT OF BOWEL FUNCTION (GRANTED) - APPLICATION #11/885,285 | N/A | UNDETERMINED |
| 60.423 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPHINE (6,344,212)   (COVERS BUTRANS) (GRANTED) - APPLICATION #11/799,611 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.424 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPHINE (GRANTED) - APPLICATION #09/756,419 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.425 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPHINE (GRANTED) - APPLICATION #15/351,879 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.426 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPINE (GRANTED) - APPLICATION #11/799,608 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.427 | METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS) | N/A | UNDETERMINED |

**NAS0063**

**Purdue Pharma L.P.**      **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.428 | METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.429 | METHOD OF TREATMENT AND DOSAGE FORMS THEREOF (PUBLISHED) - APPLICATION #PCT/US2018/40460 | N/A | UNDETERMINED |
| 60.430 | METHOD OF TREATMENT AND DOSAGE FORMS WITH A COMBINATION OF BUPRENORPHINE AND OXYCODONE (APPLICATION) - APPLICATION #62/527,337 | N/A | UNDETERMINED |
| 60.431 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING (GRANTED) - APPLICATION #15/048,530 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING ) | N/A | UNDETERMINED |
| 60.432 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING (GRANTED) - APPLICATION #15/680,737 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING) | N/A | UNDETERMINED |
| 60.433 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING (PUBLISHED) - APPLICATION #16753165.6 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING) | N/A | UNDETERMINED |
| 60.434 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING (PUBLISHED) - APPLICATION #2017-543916 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING) | N/A | UNDETERMINED |
| 60.435 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/185,730 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.436 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/282,858 | N/A | UNDETERMINED |
| 60.437 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/282,858 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.438 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/282,876 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.439 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #16/185,730 | N/A | UNDETERMINED |
| 60.440 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #16/195,418 | N/A | UNDETERMINED |

NAS0064

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.441 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #16/422,177 | N/A | UNDETERMINED |
| 60.442 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #62/122,847 | N/A | UNDETERMINED |
| 60.443 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #14/928,276 | N/A | UNDETERMINED |
| 60.444 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #14/928,276 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.445 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #15/958,413 | N/A | UNDETERMINED |
| 60.446 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #15/958,413 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.447 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,900 | N/A | UNDETERMINED |
| 60.448 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,900 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.449 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,999 | N/A | UNDETERMINED |
| 60.450 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,999 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.451 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/195,418 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.452 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/399,571 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.453 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/399,574 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**NAS0065**

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.454 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/399,580 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.455 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/422,177 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.456 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #62/122,847 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.457 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #10/588,637 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.458 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #13/189,228 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.459 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #13/472,227 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.460 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #14/188,430 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.461 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #14/637,129 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.462 | METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS (GRANTED) - APPLICATION #11/495,221 (METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS) | N/A | UNDETERMINED |
| 60.463 | METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS (GRANTED) - APPLICATION #12/466,797 (METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS) | N/A | UNDETERMINED |

NAS0066

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.464 | METHODS FOR MAKING THEBAINE OR ITS ACID SALTS (GRANTED) - APPLICATION #10/722,054 (METHODS FOR MAKING THEBAINE OR ITS ACID SALTS) | N/A | UNDETERMINED |
| 60.465 | METHODS FOR SALES CALL DATA MANAGEMENT AND PROCESSING (GRANTED) - APPLICATION #11/925,552 (METHODS FOR SALES CALL DATA MANAGEMENT AND PROCESSING) | N/A | UNDETERMINED |
| 60.466 | METHODS OF MANUFACTURING ORAL DOSAGE FORMS (GRANTED) - APPLICATION #15/376,868 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.467 | METHODS OF MANUFACTURING ORAL DOSAGE FORMS (PUBLISHED) - APPLICATION #15/376,868 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.468 | METHODS OF MANUFACTURING ORAL FORMULATIONS (GRANTED) - APPLICATION #15/376,774 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.469 | METHODS OF PREPARING TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,654 (METHODS OF PREPARING TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.470 | METHODS OF PREPARING TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (GRANTED) - APPLICATION #14/992,789 (METHODS OF PREPARING TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.471 | METHODS OF PROVIDING ANALGESIA (GRANTED) - APPLICATION #15/376,759 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.472 | METHODS OF PROVIDING ANALGESIA (GRANTED) - APPLICATION #15/376,851 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.473 | METHODS OF PROVIDING SUSTAINED TREATMENT WITH OPIOIDS (GRANTED) - APPLICATION #09/311,997 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.474 | MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES (GRANTED) - APPLICATION #13/817,261 (MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES) | N/A | UNDETERMINED |
| 60.475 | MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES (GRANTED) - APPLICATION #14/820,194 (MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES) | N/A | UNDETERMINED |
| 60.476 | MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES (GRANTED) - APPLICATION #15/412,329 (MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES) | N/A | UNDETERMINED |

NAS0067

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.477 | MONOCYCLIC COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS (GRANTED) - APPLICATION #12/603,684 (MONOCYCLIC COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS) | N/A | UNDETERMINED |
| 60.478 | MORPHINAN DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #16/475,251 | N/A | UNDETERMINED |
| 60.479 | MORPHINAN DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #62/441,470 | N/A | UNDETERMINED |
| 60.480 | MORPHINAN DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #PCT/US2017/067611 | N/A | UNDETERMINED |
| 60.481 | N-(BENZOTHIAZOL)-PIPERAZIN-1-CARBOXAMIDE DERIVATIVES AS TRPV1 ANTAGONISTS (GRANTED) - APPLICATION #2878.13 (N-(BENZOTHIAZOL)-PIPERAZIN-1-CARBOXAMIDE DERIVATIVES AS TRPV1 ANTAGONISTS) | N/A | UNDETERMINED |
| 60.482 | N-BUT-3-ENYL NORBUPRENORPHINE AND ITS USE AS ANALGESIC (GRANTED) - APPLICATION #10/469,553 (N-BUT-3-ENYL NORBUPRENORPHINE AND ITS USE AS ANALGESIC) | N/A | UNDETERMINED |
| 60.483 | NEW OPIOID LIGANDS (ON HOLD) - APPLICATION # | N/A | UNDETERMINED |
| 60.484 | NITROGEN CONTAINING MORPHINAN DERIVATIVES AND THE USE THEREOF (GRANTED) - APPLICATION #14/105,724 (NITROGEN CONTAINING MORPHINAN DERIVATIVES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.485 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #10/126,471 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.486 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #10/126,507 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.487 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #11/069,728 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.488 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #12/390,683 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.489 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #13/051,629 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.490 | NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF (GRANTED) - APPLICATION #14/417,394 (NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.491 | NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/001653 (NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF) | N/A | UNDETERMINED |

**NAS0068**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**  **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.492 | N-SUBSTITUTED HYDROMORPHONES AND THE USE THEREOF (GRANTED) - APPLICATION #10/668,326 (N-SUBSTITUTED HYDROMORPHONES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.493 | NUCLEIC ACID MOLECULES ENCODING ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P (GRANTED) - APPLICATION #13/354,952 (NUCLEIC ACID MOLECULES ENCODING ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P) | N/A | UNDETERMINED |
| 60.494 | ONCE-A-DAY OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #10/476,409 (ONCE-A-DAY OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.495 | ONCE-A-DAY OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #14/548,435 (ONCE-A-DAY OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.496 | ONCE-A-DAY OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #14/665,715 (ONCE-A-DAY OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.497 | OPIOD AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #13/953,033 (OPIOD AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.498 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #10/213,919 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.499 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #13/043,134 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.500 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #13/535,605 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.501 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #14/333,584 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST ) | N/A | UNDETERMINED |
| 60.502 | OPIOID ANTAGONIST FORMULATIONS (APPLICATION) - APPLICATION #2,929,866 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.503 | OPIOID ANTAGONIST FORMULATIONS (APPLICATION) - APPLICATION #246091 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.504 | OPIOID ANTAGONIST FORMULATIONS (APPLICATION) - APPLICATION #MX/A/2016/008361 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |

NAS0069

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.505 | OPIOID ANTAGONIST FORMULATIONS (GRANTED) - APPLICATION #2014370085 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.506 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #14874588.8 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.507 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #15/030,709 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.508 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #2016-560875 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.509 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #PCT/US14/71802 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.510 | OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTIONAL SINGLE DOSE CMAX (GRANTED) - APPLICATION #11/660,988 (OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTI | N/A | UNDETERMINED |
| 60.511 | OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTIONAL SINGLE DOSE CMAX (GRANTED) - APPLICATION #14/201,040 (OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTI | N/A | UNDETERMINED |
| 60.512 | OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2] OCTANE MORPHINANS (PUBLISHED) - APPLICATION #PCT/IB2014/002884 (OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2] OCTANE MORPHINANS) | N/A | UNDETERMINED |
| 60.513 | OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS (GRANTED) - APPLICATION #14 827 532.4 (OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS) | N/A | UNDETERMINED |
| 60.514 | OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS (GRANTED) - APPLICATION #15/107,023 (OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS) | N/A | UNDETERMINED |
| 60.515 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #15.018.246 (OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.516 | OPIOIDS FOR THE TREATMENT OF THE CHRONIC OBSTRUCTIVE PULMONARY DISEASE (COPD) (GRANTED) - APPLICATION #11/570,197 | N/A | UNDETERMINED |
| 60.517 | OPIOIDS FOR THE TREATMENT OF THE RESTLESS LEG SYNDROME (PUBLISHED) - APPLICATION #11/570,222 | N/A | UNDETERMINED |

**NAS0070**

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.518 | ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE EFFECT AGENT. (PUBLISHED) - APPLICATION #2013-101285 (ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE EFFECT AGENT.) | N/A | UNDETERMINED |
| 60.519 | ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT (GRANTED) - APPLICATION #10/948,575 (ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT) | N/A | UNDETERMINED |
| 60.520 | ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT (GRANTED) - APPLICATION #13/923,362 (ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT) | N/A | UNDETERMINED |
| 60.521 | OXAZOLINE PSEUDODIMERS, PHARMACEUTICAL COMPOSITIONS AND THE USE THEREOF (APPLICATION) - APPLICATION #62/331,710 | N/A | UNDETERMINED |
| 60.522 | OXAZOLINE PSEUDODIMERS, PHARMACEUTICAL COMPOSITIONS AND THE USE THEREOF (PUBLISHED) - APPLICATION #16/098,494 | N/A | UNDETERMINED |
| 60.523 | OXAZOLINE PSEUDODIMERS, PHARMACEUTICAL COMPOSITIONS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/US2017/031071 | N/A | UNDETERMINED |
| 60.524 | OXIME-SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS (GRANTED) - APPLICATION #14/138,976 (OXIME-SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS) | N/A | UNDETERMINED |
| 60.525 | OXYCARBAMOYL COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/997,544 (OXYCARBAMOYL COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.526 | OXYCARBAMOYLE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/JP09/061140 (OXYCARBAMOYLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.527 | OXYCODONE COMPOSITIONS (GRANTED) - APPLICATION #14/725,153 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.528 | OXYCODONE FORMULATIONS (PUBLISHED) - APPLICATION #15/666,264 (OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.529 | OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #14/843,376 (OXYCODONE FORMULATIONS ) | N/A | UNDETERMINED |
| 60.530 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,529 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**NAS0071**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.531 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,531 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.532 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.533 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,530 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.534 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.535 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #13/366,755 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.536 | OXYIIMINO COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/602,441 (OXYIIMINO COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.537 | PHARMACEUTICAL COMBINATIONS OF HYDROCODONE AND NALTREXONE (PUBLISHED) - APPLICATION #PCT/US04/029521 (PHARMACEUTICAL COMBINATIONS OF HYDROCODONE AND NALTREXONE) | N/A | UNDETERMINED |
| 60.538 | PHARMACEUTICAL COMBINATIONS OF OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #10/199,972 (PHARMACEUTICAL COMBINATIONS OF OXYCODONE AND NALOXONE) | N/A | UNDETERMINED |
| 60.539 | PHARMACEUTICAL COMPOSITION CONTAINING GELLING AGENT  (GRANTED) - APPLICATION #12/262,015 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.540 | PHARMACEUTICAL COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/US03/25601 (PHARMACEUTICAL COMPOSITIONS) | N/A | UNDETERMINED |
| 60.541 | PHARMACEUTICAL COMPOSITIONS COMPRISING DELAYED RELEASE GELLING AGENT COMPOSITIONS (APPLICATION) - APPLICATION #62/566,989 | N/A | UNDETERMINED |
| 60.542 | PHARMACEUTICAL COMPOSITIONS COMPRISING DELAYED RELEASE GELLING AGENT COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/US2018/053755 | N/A | UNDETERMINED |
| 60.543 | PHARMACEUTICAL DOSAGE FORMS (APPLICATION) - APPLICATION #62/552,521 | N/A | UNDETERMINED |
| 60.544 | PHARMACEUTICAL DOSAGE FORMS (APPLICATION) - APPLICATION #62/574,978 | N/A | UNDETERMINED |

NAS0072

Case 7:21-cv-07532-CM Document 158-1 Filed 01/05/23 Page 76 of 1000

**Purdue Pharma L.P.**                                                                    **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.545 | PHARMACEUTICAL DOSAGE FORMS (PUBLISHED) - APPLICATION #PCT/US2018/056724 | N/A | UNDETERMINED |
| 60.546 | PHARMACEUTICAL DOSAGE FORMS (PUBLISHED) - APPLICATION #PCT/US2018/48904 | N/A | UNDETERMINED |
| 60.547 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (ALLOWED) - APPLICATION #MX/A/2011/002966 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.548 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #097862692 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.549 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #10-2011-7008610 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.550 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #111122151 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.551 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #1-2011-500547 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.552 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2009294308 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.553 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2009801367424 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.554 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #201101948 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.555 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2011527420 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |

NAS0073

**Purdue Pharma L.P.**                                                                         **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.556 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2013203747 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.557 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #211314 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.558 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2737257 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.559 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #502016000088966 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.560 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #601200 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.561 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #W00201101375 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.562 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (PUBLISHED) - APPLICATION #PCT/IB2009/006917 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.563 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) (GRANTED) - APPLICATION #2011121010 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)  ) | N/A | UNDETERMINED |
| 60.564 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) (GRANTED) - APPLICATION #592276 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)  ) | N/A | UNDETERMINED |
| 60.565 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) (GRANTED) - APPLICATION #201101290-3 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)) | N/A | UNDETERMINED |

NAS0074

**Purdue Pharma L.P.**                                                                **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.566 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #12813099.4 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.567 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #2012327231 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.568 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #502016000123994 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.569 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (PUBLISHED) - APPLICATION #PCT/IB2012/002681 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.570 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON- CAPROLACTONE) AND POLYETHYLENE OXIDE (PUBLISHED) - APPLICATION #201710933357.9 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON- CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.571 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON- CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #2,858,868 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.572 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) (APPLICATION) - APPLICATION #PI09137246 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.573 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) (GRANTED) - APPLICATION #W-00201303847 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.574 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #2014-545381 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |

**NAS0075**

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.575 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(EPSILON-CAPROLACTONE) AND POLYETHYLENE OXIDE (PUBLISHED) - APPLICATION #14/363,004 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(EPSILON-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.576 | PHARMACEUTICAL FORMULATION CONTAINING AN OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #13/230,185 (PHARMACEUTICAL FORMULATION CONTAINING AN OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.577 | PHARMACEUTICAL FORMULATION CONTAINING BITTERING AGENT (GRANTED) - APPLICATION #10/213,920 (PHARMACEUTICAL FORMULATION CONTAINING BITTERING AGENT) | N/A | UNDETERMINED |
| 60.578 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/349,449 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.579 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/726,324 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.580 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/765,368 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.581 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/890,874 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.582 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/905,922 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.583 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/905,931 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.584 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/946,418 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.585 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/255,502 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.586 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/460,134 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.587 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/484,077 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.588 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/610,156 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.589 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/638,685 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**NAS0076**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.590 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/658,285 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.591 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/851,575 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.592 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/851,727 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.593 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/013,628 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.594 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,722 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.595 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,735 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.596 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,763 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.597 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,769 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.598 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,195 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.599 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,281 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.600 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,304 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.601 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/284,706 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.602 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/284,711 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.603 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/345,979 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.604 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/354,538 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.605 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/702,127 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.606 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/803,370 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**NAS0077**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.607 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PENDING) - APPLICATION #16/229,188 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.608 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/460,170 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.609 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/470,631 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.610 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/611,716 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.611 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/728,601 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.612 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,002 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.613 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,003 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.614 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,016 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.615 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,017 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.616 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,021 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.617 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,618 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.618 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,639 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.619 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,647 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.620 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,654 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.621 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,659 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.622 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/846,021 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.623 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/852,157 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**NAS0078**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.624 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,388 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.625 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,392 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.626 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,394 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.627 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/015,708 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.628 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,222 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.629 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,315 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.630 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,321 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.631 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/354,473 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.632 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/637,703 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.633 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/865,832 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.634 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/877,917 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.635 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/121,242 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.636 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/133,993 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.637 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/163,076 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.638 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #10/214,410 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.639 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #11/525,395 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |

**NAS0079**

**Purdue Pharma L.P.**                                                                                 **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.640 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #12/763,898 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.641 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #14/148,909 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.642 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #14/842,406 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.643 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #15/449,213 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.644 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (PUBLISHED) - APPLICATION #16/158,416 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.645 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND BITTERING AGENT (GRANTED) - APPLICATION #10/213,921 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND BITTERING AGENT) | N/A | UNDETERMINED |
| 60.646 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #13/956,467 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.647 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #14/793,174 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.648 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #15/384,229 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.649 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (PUBLISHED) - APPLICATION #14/470,662 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.650 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT (GRANTED) - APPLICATION #10/214,409 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT) | N/A | UNDETERMINED |

NAS0080

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.651 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #11/525,268 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.652 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #14/139,304 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.653 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #15/074,052 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.654 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #15/645,443 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.655 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST,OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #10/214,413 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST,OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.656 | PHARMACEUTICAL FORMULATIONS CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #12/909,527 (PHARMACEUTICAL FORMULATIONS CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.657 | PHARMACEUTICAL IDENTIFICATION (GRANTED) - APPLICATION #10/698,981 (PHARMACEUTICAL IDENTIFICATION) | N/A | UNDETERMINED |
| 60.658 | PHARMACEUTICAL IDENTIFICATION (GRANTED) - APPLICATION #12/881,889 (PHARMACEUTICAL IDENTIFICATION) | N/A | UNDETERMINED |
| 60.659 | PHARMACEUTICAL PREPARATION CONTAINING OXYCODONE AND NALOXONE (ALLOWED) - APPLICATION #15/881,459 | N/A | UNDETERMINED |
| 60.660 | PHARMACEUTICAL PREPARATION CONTAINING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #14/305,785 | N/A | UNDETERMINED |
| 60.661 | PHARMACEUTICAL PREPARATION CONTAINING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #15/399,487 | N/A | UNDETERMINED |
| 60.662 | PHARMACEUTICAL PRODUCT COMPRISING A SEQUESTERED AGENT (GRANTED) - APPLICATION #10/827,623 (PHARMACEUTICAL PRODUCT COMPRISING A SEQUESTERED AGENT) | N/A | UNDETERMINED |

**NAS0081**

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60.663 | PHARMACEUTICAL PRODUCTS (GRANTED) - APPLICATION #14/838,458 (PHARMACEUTICAL PRODUCTS) | N/A | UNDETERMINED |
| 60.664 | PHARMACEUTICAL REPRESENTATIVE EXPENSE REPORT MANAGEMENT SOFTWARE, SYSTEMS, AND METHODOLOGIES (GRANTED) - APPLICATION #11/925,491 (PHARMACEUTICAL REPRESENTATIVE EXPENSE REPORT MANAGEMENT SOFTWARE, SYSTEMS, AND METHODOLOGIES) | N/A | UNDETERMINED |
| 60.665 | PHENYLPROPIONAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/447,758 (PHENYLPROPIONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.666 | PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #13/996,440 (PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.667 | PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2011/003132 (PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.668 | PIPERIDINE COMPOUNDS AND PHARMACEUTICAL COMPOSITIONS CONTAINING THEM (PUBLISHED) - APPLICATION #PCT/US04/023912 (PIPERIDINE COMPOUNDS AND PHARMACEUTICAL COMPOSITIONS CONTAINING THEM) | N/A | UNDETERMINED |
| 60.669 | PIPERIDINYL COMPOUNDS AND THEIR USE (PUBLISHED) - APPLICATION #PCT/EP07/053053 (PIPERIDINYL COMPOUNDS AND THEIR USE) | N/A | UNDETERMINED |
| 60.670 | POLYMORPHIC FORMS OF A SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUND (APPLICATION) - APPLICATION #62/799,710 | N/A | UNDETERMINED |
| 60.671 | PRESCRIPTION PRODUCT TRACKING THROUGH AUTOMATED ADVERSE EVENT PROCESSING AND REPORTING (APPLICATION) - APPLICATION #15/130,622 | N/A | UNDETERMINED |
| 60.672 | PRIVILEGED COMMUNICATION SYSTEM WITH ROUTING CONTROLS (GRANTED) - APPLICATION #09/825,431 (PRIVILEGED COMMUNICATION SYSTEM WITH ROUTING CONTROLS) | N/A | UNDETERMINED |
| 60.673 | PRIVILEGED E-MAIL SYSTEM WITH ROUTING CONTROLS (PUBLISHED) - APPLICATION #PCT/US02/10643 (PRIVILEGED E-MAIL SYSTEM WITH ROUTING CONTROLS) | N/A | UNDETERMINED |
| 60.674 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #MX/A/2015/000880 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |

**NAS0082**

Case 7:21-cv-07532-CM  Document 158-1  Filed 01/05/21  Page 86 of 1000

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.675 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (GRANTED) - APPLICATION #15/058,420 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.676 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (GRANTED) - APPLICATION #15/721,167 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.677 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (PUBLISHED) - APPLICATION #16/262,683 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.678 | PROCESS FOR PREPARING OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/093,626 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.679 | PROCESS FOR PREPARING SUBSTITUTED 9,10-DIOXO-9,10-DIHYDROANTHRECENES AND 6H-ANTHRA[1,9-CD]ISOXAZOL-6-ONES (ALLOWED) - APPLICATION #16/085,829 | N/A | UNDETERMINED |
| 60.680 | PROCESS FOR PREPARING SUBSTITUTED 9,10-DIOXO-9,10-DIHYDROANTHRECENES AND 6H-ANTHRA[1,9-CD]ISOXAZOL-6-ONES (PUBLISHED) - APPLICATION #PCT/US2017/022904 | N/A | UNDETERMINED |
| 60.681 | PROCESS OF MAKING 3A-HYDROXY-3B-ALKOXYMETHLY-SUBSTITUTED STEROIDS, NOVEL STEROID DERIVATIVES AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/US05/014028 (PROCESS OF MAKING 3A-HYDROXY-3B-ALKOXYMETHLY-SUBSTITUTED STEROIDS, NOVEL STEROID DERIVATIVES AND T | N/A | UNDETERMINED |
| 60.682 | PRODUCTION OF TRANSDERMAL THERAPEUTIC SYSTEMS (GRANTED) - APPLICATION #08/403,754 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.683 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (APPLICATION) - APPLICATION #2012014056 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.684 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #09 701185.2 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.685 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #11100388.7 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.686 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #12/350,450 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.687 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #2,794,054 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |

NAS0083

**Purdue Pharma L.P.**                                                **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.688 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #60 2009 020 207.3 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.689 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #97011852 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.690 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (PUBLISHED) - APPLICATION #PCT/IB09/000023 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.691 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS FOR THE TREATMENT OF PAIN (GRANTED) - APPLICATION #MX/A/2010/007622 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS FOR THE TREATMENT OF PAIN) | N/A | UNDETERMINED |
| 60.692 | PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #14/581,132 (PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.693 | PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2014/002885 (PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.694 | PROTECTION FOR CISPLATIN-INDUCED HEARING LOSS VIA LOCAL GENE SILENCING (TO BE FILED) - APPLICATION # | N/A | UNDETERMINED |
| 60.695 | PYRIDINE AND PIPERIDINE DERIVATIVES AS NOVEL SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/478,314 (PYRIDINE AND PIPERIDINE DERIVATIVES AS NOVEL SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.696 | PYRIDINE COMPOUNDS AND THE USES THEREOF (ALLOWED) - APPLICATION #11776851.5 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.697 | PYRIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #13/821,732 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.698 | PYRIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #14/724,494 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.699 | PYRIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2011/002172 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.700 | PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13/810,089 (PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**NAS0084**

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.701 | PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/824,319 (PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.702 | PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2011/001705 (PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.703 | PYRIDINES AND PYRIMIDINES AND USE THEREOF (GRANTED) - APPLICATION #15/113,493 (PYRIDINES AND PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.704 | PYRIDINES AND PYRIMIDINES AND USE THEREOF (GRANTED) - APPLICATION #2016-548133 (PYRIDINES AND PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.705 | PYRIDINES AND PYRIMIDINES AND USE THEREOF (PUBLISHED) - APPLICATION #15739774.6 (PYRIDINES AND PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.706 | PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS (GRANTED) - APPLICATION #14/105,733 (PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS) | N/A | UNDETERMINED |
| 60.707 | PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS (GRANTED) - APPLICATION #14/607,805 (PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS) | N/A | UNDETERMINED |
| 60.708 | PYRIDONE-SULFONE MORPHINAN ANALOGS AS OPIOID RECEPTOR LIGANDS (GRANTED) - APPLICATION #15/109,161 (PYRIDONE-SULFONE MORPHINAN ANALOGS AS OPIOID RECEPTOR LIGANDS) | N/A | UNDETERMINED |
| 60.709 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (ALLOWED) - APPLICATION #2017203017 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.710 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (APPLICATION) - APPLICATION #2,941,171 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.711 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14 710 633.0 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.712 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/771,212 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.713 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14710633.0 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**NAS0085**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.714 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #15/481,150 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.715 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2014224310 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.716 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2015-560796 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.717 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2017-045202 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.718 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502018000020874 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.719 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602014024817.9 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.720 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #17192425.1  (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.721 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2014/000254 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.722 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/358,155 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.723 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/817,984 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.724 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2012327195 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.725 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/002504 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.726 | PYRIMIDINES AND USE THEREOF (GRANTED) - APPLICATION #15/105,812 (PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |

**NAS0086**

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.727 | PYRIMIDINES AND USE THEREOF (PUBLISHED) - APPLICATION #14 871 724.2 (PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.728 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #12770217.3 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.729 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/342,054 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.730 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/862,396 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.731 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #15/586,963 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.732 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #17982 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.733 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2 643 235 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.734 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2,846,463 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.735 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2012300567 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.736 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2014-527753 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.737 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2016-100979 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.738 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2017/13351 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.739 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #3093884 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.740 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502017000109715 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.741 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602012 034 211.0 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.742 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #AL-P-2017-00498 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.743 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #CY1119327 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**NAS0087**

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60.744 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E 25277 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.745 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E 906512 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.746 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E014275 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.747 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E02508 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.748 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E034925 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.749 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P-2017/687 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.750 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P20171389A (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.751 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P-219/2017 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.752 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P-917/2017 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.753 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #SM-T-201700440 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.754 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #15/996,053 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.755 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #17179551.1 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.756 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/001871 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.757 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (TO BE FILED) - APPLICATION # (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.758 | QUARTERNIZED BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/363,386 (QUARTERNIZED BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.759 | QUARTERNIZED BUPRENORPHINE ANALOGS (PUBLISHED) - APPLICATION #PCT/IB2012/002695 (QUARTERNIZED BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.760 | QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/355,492 (QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**NAS0088**

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.761 | QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/002197 (QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.762 | QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/758,138 (QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.763 | QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002874 (QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.764 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #117847665 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.765 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13/878,004 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.766 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/716,278 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.767 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502015000024723 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.768 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602011015094.4 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.769 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2011/002362 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.770 | RING-CONTRACTED MORPHINANS AND THE USE THEREOF (GRANTED) - APPLICATION #15/108,091 (RING-CONTRACTED MORPHINANS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.771 | SEQUESTERED ANTAGONIST FORMULATIONS (GRANTED) - APPLICATION #11/352,900 (SEQUESTERED ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.772 | SEQUESTERED ANTAGONIST FORMULATIONS (GRANTED) - APPLICATION #13/900,044 (SEQUESTERED ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.773 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #108102716 | N/A | UNDETERMINED |
| 60.774 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #62/621,290 | N/A | UNDETERMINED |

**NAS0089**

**Purdue Pharma L.P.**                                                                  **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.775 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #P190100157 | N/A | UNDETERMINED |
| 60.776 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #PCT/IB2019/050522 | N/A | UNDETERMINED |
| 60.777 | SODIUM CHANNEL BLOCKER COMPOSITIONS AND THE USE THEREOF (GRANTED) - APPLICATION #10/644,783 (SODIUM CHANNEL BLOCKER COMPOSITIONS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.778 | SOFTWARE, SYSTEMS, AND METHODOLOGIES FOR REALIGNMENT OF REMOTE DATABASES BY A CENTRAL DATABASE IN SUPPORT FIELD REPRESENTATIVE TERRITORY ASSIGNMENTS (GRANTED) - APPLICATION #11/925,610 (SOFTWARE, SYSTEMS, AND METHODOLOGIES FOR REALIGNMENT OF REMOTE DATABA | N/A | UNDETERMINED |
| 60.779 | SOLID COMPOSITION OF CONTROLLED RELEASE COMPRISING HYDROCODONE BITARTRATE OR ITS PHARMACEUTICALLY ACCEPTABLE SALTS (GRANTED) - APPLICATION #15019251 (COLOMBIA) | N/A | UNDETERMINED |
| 60.780 | SOLID DOSE OF CONTROLLED RELEASE METHOD COMPRISING A NUCLEUS WITH A FIRST PORTION OF AN OPIOID ANALGESIC DISPERSED IN A MATRIX MATERIAL AND A COVER CLOSING THE NUCLEUS WITH A SECOND PORTION OF THE OPIOID ANALGESIC DISPERSED IN A SECOND MATRIX MATERIAL; PR | N/A | UNDETERMINED |
| 60.781 | SPECTROSCOPIC ANALYZER FOR BLENDER (GRANTED) - APPLICATION #10/426,980 (SPECTROSCOPIC ANALYZER FOR BLENDER) | N/A | UNDETERMINED |
| 60.782 | SPIROCYCLIC MORPHINANS AND THEIR USE (GRANTED) - APPLICATION #14/105,710 (SPIROCYCLIC MORPHINANS AND THEIR USE) | N/A | UNDETERMINED |
| 60.783 | SPIROCYCLIC MORPHINANS AND THEIR USE (GRANTED) - APPLICATION #14/607,730 (SPIROCYCLIC MORPHINANS AND THEIR USE) | N/A | UNDETERMINED |
| 60.784 | SPIROCYCLIC MORPHINANS AND USE THEREOF (GRANTED) - APPLICATION #15/313,323 | N/A | UNDETERMINED |
| 60.785 | SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/138,965 (SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.786 | SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/800,475 (SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.787 | SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002884 (SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |

**NAS0090**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** | | |

| | | | |
|---|---|---|---|
| 60.788 | SUBSTITUTED MORPHINANS AND THE USE THEREOF (GRANTED) - APPLICATION #14/576,718 (SUBSTITUTED MORPHINANS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.789 | SUBSTITUTED MORPHINANS AND USE THEREOF (GRANTED) - APPLICATION #14/138,691 (SUBSTITUTED MORPHINANS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.790 | SUBSTITUTED MORPHINANS AND USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002883 (SUBSTITUTED MORPHINANS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.791 | SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/655,882 (SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.792 | SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002875 (SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.793 | SUBSTITUTED PIPERIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/468,737 (SUBSTITUTED PIPERIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.794 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #11 813 366.9 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.795 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13/996,082 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.796 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/384,534 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.797 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/961,026 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.798 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502016000044563 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.799 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602011023290.8 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.800 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2011/003137 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

NAS0091

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.801 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2013/000423 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.802 | SUBSTITUTED PYRIDINES USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/596,997 (SUBSTITUTED PYRIDINES USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.803 | SUBSTITUTED QUINAZOLINES AND ANALOGS AND USE THEREOF (GRANTED) - APPLICATION #09/654,839 (SUBSTITUTED QUINAZOLINES AND ANALOGS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.804 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (ALLOWED) - APPLICATION #MX/A/2010/002449 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.805 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #1882010 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.806 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #PCT3282010 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.807 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #088069869 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.808 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #09109471.0 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.809 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #097133373 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.810 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #10 035 578 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.811 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #100005 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.812 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #10035578 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**NAS0092**

**Purdue Pharma L.P.**                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | |
|---|---|---|---|

| 60.813 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #1020107007100 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
|---|---|---|---|
| 60.814 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #11 188 205.6-1452 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.815 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #111882056 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.816 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #12010500437 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.817 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #121094671 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.818 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2,697,051 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.819 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2008291823 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.820 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2008801045286 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.821 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201000081-8 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.822 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2010000818 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.823 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201000572 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**NAS0093**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.824 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2010108388 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.825 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2010522469 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.826 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #203914 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.827 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #502015000010598 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.828 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #502016000094590 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.829 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #51/DELNP/2010 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.830 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #582940 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.831 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #602008036373.2 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.832 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #602008044954.8 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.833 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #A201003734 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.834 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #KE/P/2010/001057 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**NAS0094**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| 60.835 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #NG/C/2010/06 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
|---|---|---|---|
| 60.836 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #PI2010000343 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.837 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #121094699 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.838 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2008/002291 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.839 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PI08153272 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.840 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #09786064.7 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.841 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #097860647 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.842 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #10-2011-7003975 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.843 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #102104550 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.844 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #110089 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**NAS0095**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.845 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #11019525 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.846 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #111121198 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.847 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #1-2011-500147 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.848 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2009/13942 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.849 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2009275218 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.850 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2009801286840 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.851 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201100189 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.852 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2011106375 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.853 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2011-519251 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

NAS0096

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.854 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201305540-5 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.855 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #210549 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.856 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2730288 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.857 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #502012902108291 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.858 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #590416 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.859 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #602009009882.9 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.860 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #665/2009 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.861 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #9397/DELNP/2010 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.862 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #97860647 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

NAS0097

Purdue Pharma L.P.                                                        Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.863 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #A201102051 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.864 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #AL/P/2012/4231 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.865 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #E 575956 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.866 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #EP00916/2324013 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.867 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #KE/P/2011/001236 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.868 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #MX/A/2011000872 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.869 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #NG/C/2011/193 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.870 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P090102759 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.871 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P2012/143 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

NAS0098

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.872 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P-2012/396 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.873 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P20120841 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.874 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P-549/12 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.875 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #PI2010006240 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.876 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #SM-T-201200053. (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.877 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #W00201100651 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.878 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #131062277 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.879 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #138109 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.880 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #138209 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**NAS0099**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.881 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #31993 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.882 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #901003249 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.883 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB09/006356 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.884 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PI09110313 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.885 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS  (GRANTED) - APPLICATION #13/010,632 ( SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS ) | N/A | UNDETERMINED |
| 60.886 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS  (GRANTED) - APPLICATION #13/915,204 ( SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS ) | N/A | UNDETERMINED |
| 60.887 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS (GRANTED) - APPLICATION #14/859,139 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS) | N/A | UNDETERMINED |
| 60.888 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS WITH ACTIVITY AT THE ORL-1 RECEPTOR (GRANTED) - APPLICATION #00058.-2011 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS WITH ACTIVITY AT THE ORL-1 RECEPTOR) | N/A | UNDETERMINED |
| 60.889 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS, COMPOSITION COMPRISING THE SAME, METHOD FOR PREPARING A COMPOSITION, AND IN VITRO METHOD FOR MODULATING ORL-1 RECEPTOR FUNCTION IN A CELL      (GRANTED) - APPLICATION #1-2011-00249 (SUBSTITUTED-Q | N/A | UNDETERMINED |

NAS0100

**Purdue Pharma L.P.**                                                           **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.890 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #14/331,034 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF ) | N/A | UNDETERMINED |
| 60.891 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #15/041,998 ( SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF ) | N/A | UNDETERMINED |
| 60.892 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #MX/A/2017/012374 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.893 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #12/712,042 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.894 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #1201000176 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.895 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #W00201000640 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.896 | SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #19160618.5 (SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.897 | SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #111882056 (SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.898 | SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #16176601.9 (SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.899 | SUGAR DERIVATIVES OF HYDROMORPHONE, DIHYDROMORPHINE AND DIHYDROISOMORPHINE, COMPOSITIONS THEREOF AND USES FOR TREATING OR PREVENTING PAIN (GRANTED) - APPLICATION #10/199,526 (SUGAR DERIVATIVES OF HYDROMORPHONE, DIHYDROMORPHINE AND DIHYDROISOMORPHINE, COMP | N/A | UNDETERMINED |
| 60.900 | SUSTAINED-RELEASE GEL COATED COMPOSITIONS (GRANTED) - APPLICATION #10/401,111 (SUSTAINED-RELEASE GEL COATED COMPOSITIONS) | N/A | UNDETERMINED |

**NAS0101**

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.901 | SYNTHESIS OF (¿)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS (GRANTED) - APPLICATION #10/663,489 (SYNTHESIS OF (¿)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS) | N/A | UNDETERMINED |
| 60.902 | SYNTHESIS OF (+/-)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS (GRANTED) - APPLICATION #09/968,855 (SYNTHESIS OF (+/-)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS) | N/A | UNDETERMINED |
| 60.903 | SYNTHESIS OF ANTHRACENEDION AND ANTHRAISOXAZOLONE COMPOUNDS AS KINASE INHIBITORS (APPLICATION) - APPLICATION #62/310,266 | N/A | UNDETERMINED |
| 60.904 | SYSTEM AND METHOD FOR ALGORITHMIC ASSESSMENT OF ABUSIVE PRESCRIBER TRAITS (APPLICATION) - APPLICATION #13/602,151 (SYSTEM AND METHOD FOR ALGORITHMIC ASSESSMENT OF ABUSIVE PRESCRIBER TRAITS) | N/A | UNDETERMINED |
| 60.905 | SYSTEM AND METHOD FOR EVALUATING TEXTUAL DATA USING AND APPLYING A VIRTUAL LANDSCAPE (GRANTED) - APPLICATION #14/795,218 | N/A | UNDETERMINED |
| 60.906 | SYSTEM AND METHOD FOR SUPPORTING HEALTH MANAGEMENT SERVICES (GRANTED) - APPLICATION #13/918,560 (SYSTEM AND METHOD FOR SUPPORTING HEALTH MANAGEMENT SERVICES) | N/A | UNDETERMINED |
| 60.907 | SYSTEM AND METHODS FOR MANAGEMENT OF RISK DATA AND ANALYTICS (GRANTED) - APPLICATION #12/237,853 (SYSTEM AND METHODS FOR MANAGEMENT OF RISK DATA AND ANALYTICS) | N/A | UNDETERMINED |
| 60.908 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (APPLICATION) - APPLICATION #10-2017-7009493 | N/A | UNDETERMINED |
| 60.909 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (APPLICATION) - APPLICATION #2,961,009 | N/A | UNDETERMINED |
| 60.910 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (PUBLISHED) - APPLICATION #15840440.0 | N/A | UNDETERMINED |
| 60.911 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (PUBLISHED) - APPLICATION #PCT/US2015/049948 | N/A | UNDETERMINED |
| 60.912 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA (PUBLISHED) - APPLICATION #14/853,151 | N/A | UNDETERMINED |
| 60.913 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA (PUBLISHED) - APPLICATION #2017-513760 | N/A | UNDETERMINED |

NAS0102

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| 60.914 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (ALLOWED) - APPLICATION #15/845,642 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| --- | --- | --- | --- |
| 60.915 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #10-2014-7031757 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.916 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #2,868,413 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.917 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #2018260882 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.918 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #201910192656.0 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.919 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #235082 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.920 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #13 722 059.6 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.921 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #13/864,791 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.922 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/562,170 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |

**NAS0103**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.923 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/669,475 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.924 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/669,481 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.925 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/669,496 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.926 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/885,597 | N/A | UNDETERMINED |
| 60.927 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #15/835,815 | N/A | UNDETERMINED |
| 60.928 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #2013250883 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.929 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #2015-506317 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.930 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #2016244249 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.931 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #18213538.4 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.932 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #201380020151.7 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |

NAS0104

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.933 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #BR 11 2014 026017-6 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.934 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #PCT/IB2013/000746 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.935 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/612,941 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE ) | N/A | UNDETERMINED |
| 60.936 | SYSTEMS AND METHODS FOR TREATING OPIOID-INDUCED BOWEL DYSFUNCTION (PUBLISHED) - APPLICATION #P130101265 (SYSTEMS AND METHODS FOR TREATING OPIOID-INDUCED BOWEL DYSFUNCTION) | N/A | UNDETERMINED |
| 60.937 | SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES (APPLICATION) - APPLICATION #2,864,526 (SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES) | N/A | UNDETERMINED |
| 60.938 | SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES (PUBLISHED) - APPLICATION #14/377,632 (SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES) | N/A | UNDETERMINED |
| 60.939 | SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES (PUBLISHED) - APPLICATION #PCT/US13/26199 (SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES) | N/A | UNDETERMINED |
| 60.940 | SYSTEMS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/632,152 (SYSTEMS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.941 | TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS OF MAKING SAME (ALLOWED) - APPLICATION #14/513,585 (TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS O | N/A | UNDETERMINED |

NAS0105

**Purdue Pharma L.P.**                                                        **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.942 | TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS OF MAKING SAME (GRANTED) - APPLICATION #12/236,063 (TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS O | N/A | UNDETERMINED |
| 60.943 | TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #15/045,971 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.944 | TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #15/045,977 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.945 | TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT (GRANTED) - APPLICATION #10/593,506 (TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT) | N/A | UNDETERMINED |
| 60.946 | TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT (GRANTED) - APPLICATION #14/206,112 (TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT) | N/A | UNDETERMINED |
| 60.947 | TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME (GRANTED) - APPLICATION #15/419,486 (TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME) | N/A | UNDETERMINED |
| 60.948 | TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME (PUBLISHED) - APPLICATION #PCT/US04/012776 (TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME) | N/A | UNDETERMINED |
| 60.949 | TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, SEQUESTERED ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME (GRANTED) - APPLICATION #10/554,157 (TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, SEQUESTERED ADVERSE AGENT PARTICLES AND PROCESS O | N/A | UNDETERMINED |
| 60.950 | TAMPER RESISTANT DOSAGE FORMS (PUBLISHED) - APPLICATION #15/680,241 | N/A | UNDETERMINED |
| 60.951 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #2,847,613 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.952 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #12772421.9 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |

**NAS0106**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.953 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #16167881.8 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.954 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2012310251 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.955 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2014-530332 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.956 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #502016000088125 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.957 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #MX/A/2014/003192 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.958 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #14/344,271 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.959 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #PCT/IB2012/001916 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.960 | TAMPER RESISTANT ORAL DOSAGE FORMS OF PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #231485 (TAMPER RESISTANT ORAL DOSAGE FORMS OF  PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.961 | TAMPER RESISTANT ORAL DOSAGE FORMS OF IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #231482 (TAMPER RESISTANT ORAL DOSAGE FORMS OF IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.962 | TAMPER RESISTANT ORAL DOSAGE FORMS  (PUBLISHED) - APPLICATION #14/952,238 (TAMPER RESISTANT ORAL DOSAGE FORMS ) | N/A | UNDETERMINED |
| 60.963 | TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS  (APPLICATION) - APPLICATION #16/432,719 (TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS ) | N/A | UNDETERMINED |
| 60.964 | TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS  (GRANTED) - APPLICATION #15/245,338 ( TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS ) | N/A | UNDETERMINED |
| 60.965 | TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS  (GRANTED) - APPLICATION #15/715,425 (TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS ) | N/A | UNDETERMINED |

NAS0107

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.966 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (ALLOWED) - APPLICATION #14765468.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.967 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (ALLOWED) - APPLICATION #15/588,066 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.968 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #10201707531V (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.969 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #11201506797V (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.970 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #1-2015-501756 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.971 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #1408/2015 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.972 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #16/272,163 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.973 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #2,847,611 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.974 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #20140100988 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.975 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #2018278919 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.976 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #239566 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.977 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #241519 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.978 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #2990/MUMNP/2015 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |

**NAS0108**

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.979 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #323-14 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.980 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #324-14 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.981 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #BR 11 2015 021583 1 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.982 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #BR112015017451-5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.983 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #10-2015-7021000 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.984 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #10-2015-7027787 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.985 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #103109308 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.986 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #12813950.8 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.987 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/172,447 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.988 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,651 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.989 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,658 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.990 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,662 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.991 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/776,287 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |

**NAS0109**

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.992 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #15/484,777 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.993 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2,849,355 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.994 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2,900,960 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.995 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2012310250 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.996 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2014215478 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.997 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2014227962 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.998 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2014-530331 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.999 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #201480015265.7 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1000 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2015-556230 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1001 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #MX/A/2014/003186 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1002 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #14/205,703 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1003 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #14/344,279 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1004 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #14749181.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |

**NAS0110**

**Purdue Pharma L.P.**                                              Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.1005 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #16/234,732 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1006 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #16106263.9    (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1007 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #201480007421.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1008 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #2016-502747 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1009 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #MX/A/2015/012589 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1010 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #PCT/IB2012/001914 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1011 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #PCT/US14/28260 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1012 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #PCT/US2014/014665 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1013 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (TO BE FILED) - APPLICATION #14765468.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | | N/A | UNDETERMINED |
| 60.1014 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (APPLICATION) - APPLICATION #BR 11 2013 015939 1 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | | N/A | UNDETERMINED |
| 60.1015 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #10-2013-7019322 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | | N/A | UNDETERMINED |
| 60.1016 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #11 813 813.0 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | | N/A | UNDETERMINED |
| 60.1017 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #1-2013-501345 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | | N/A | UNDETERMINED |

**NAS0111**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.1018 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #14102773.3 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1019 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #2,822,769 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1020 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #2011346758 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1021 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #2013/5461 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1022 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #2013-545525 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1023 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #502016000069289 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1024 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #602011025076 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1025 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #612996 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1026 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (GRANTED) - APPLICATION #W-00201303407 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1027 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (PUBLISHED) - APPLICATION #201180061573.X (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1028 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (PUBLISHED) - APPLICATION #5557/DELNP/2013 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1029 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (PUBLISHED) - APPLICATION #PCT/IB2011/003162 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   ) | N/A | UNDETERMINED |
| 60.1030 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (SPLIT RESISTANT ORAL) (PUBLISHED) - APPLICATION #201610862409.3 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS   (SPLIT RESISTANT ORAL)) | N/A | UNDETERMINED |

NAS0112

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1031 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (APPLICATION) - APPLICATION #16/395,330 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.1032 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (GRANTED) - APPLICATION #13/997,560 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.1033 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (GRANTED) - APPLICATION #15/284,039 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.1034 | TAMPER RESISTANT TRANSDERMAL DOSAGE FORM (GRANTED) - APPLICATION #10/835,535 (TAMPER RESISTANT TRANSDERMAL DOSAGE FORM) | N/A | UNDETERMINED |
| 60.1035 | TAMPER RESISTANT TRANSDERMAL DOSAGE FORM (GRANTED) - APPLICATION #11/281,884 (TAMPER RESISTANT TRANSDERMAL DOSAGE FORM) | N/A | UNDETERMINED |
| 60.1036 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/515,855 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1037 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/515,924 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1038 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,565 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1039 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,593 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1040 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,601 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1041 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,626 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1042 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,675 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1043 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,688 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1044 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,614 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1045 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,656 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1046 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,678 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**NAS0113**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1047 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #15/515,921 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1048 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #09/781,081 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1049 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/689,866 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1050 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/700,861 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1051 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/700,893 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1052 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/700,906 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1053 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/701,041 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1054 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #12/909,614 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1055 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #13/544,333 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1056 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #13/718,879 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1057 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #14/045,961 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1058 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #14/565,904 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1059 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #14/665,670 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1060 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #2014-222704 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |

**NAS0114**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1061 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #04 751 268.6 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE | N/A | UNDETERMINED |
| 60.1062 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #2004235794 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AG | N/A | UNDETERMINED |
| 60.1063 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #200480011691X (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE | N/A | UNDETERMINED |
| 60.1064 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #2006514265 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AG | N/A | UNDETERMINED |
| 60.1065 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #2522529 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT | N/A | UNDETERMINED |
| 60.1066 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #602004044588.6 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIV | N/A | UNDETERMINED |
| 60.1067 | TAMPER-RESISTANT TRANSDERMAL OPIOID DELIVERY DEVICES (PUBLISHED) - APPLICATION #PCT/US03/04999 (TAMPER-RESISTANT TRANSDERMAL OPIOID DELIVERY DEVICES) | N/A | UNDETERMINED |
| 60.1068 | TERAZOSIN TRANSDERMAL DEVICE AND METHODS (GRANTED) - APPLICATION #10/493,002 (TERAZOSIN TRANSDERMAL DEVICE AND METHODS) | N/A | UNDETERMINED |

**NAS0115**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 60.1069 | TETRAHYDROPYRIDINYL AND DIHYDROPYRROLYL COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/056,839 (TETRAHYDROPYRIDINYL AND DIHYDROPYRROLYL COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.1070 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN    TRPV1 - DOWNSTAIRS SP2 AND DI-OH HEAD GROUPS (PUBLISHED) - APPLICATION #PCT/US08/005329 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN    TRPV1 - DOWNSTAIRS SP2 AND DI-OH HEAD GROUPS) | N/A | UNDETERMINED |
| 60.1071 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN   (GRANTED) - APPLICATION #200905750 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN  ) | N/A | UNDETERMINED |
| 60.1072 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/429,078 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1073 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/607,563 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1074 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/625,708 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1075 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/669,823 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1076 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/714,066 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1077 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/739,190 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1078 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/867,546 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1079 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/317,832 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1080 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/337,271 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1081 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/338,502 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |

**NAS0116**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

---

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1082 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/344,937 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1083 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/368,133 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1084 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/386,058 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1085 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/387,073 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1086 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/478,462 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1087 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/601,792 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1088 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/729,660 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1089 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/893,916 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1090 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/899,379 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1091 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/240,688 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1092 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/499,480 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1093 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/506,040 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1094 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/615,510 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |

**NAS0117**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

---

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.1095 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/706,571 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1096 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/715,825 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1097 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/786,043 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1098 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/817,773 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1099 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/840,936 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1100 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/846,689 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1101 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/886,901 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1102 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #13/158,267 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1103 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #13/205,323 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1104 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #13/212,941 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1105 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #14/099,738 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1106 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #14/108,729 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1107 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #2013-96806 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |

**NAS0118**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

---

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1108 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #2014-249728 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1109 | TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM (GRANTED) - APPLICATION #09/714,604 (TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM) | N/A | UNDETERMINED |
| 60.1110 | TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM (GRANTED) - APPLICATION #12/894,512 (TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM) | N/A | UNDETERMINED |
| 60.1111 | TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM (GRANTED) - APPLICATION #14/309,569 (TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM) | N/A | UNDETERMINED |
| 60.1112 | TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL (GRANTED) - APPLICATION #10/800,254 (TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL) | N/A | UNDETERMINED |
| 60.1113 | TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL (GRANTED) - APPLICATION #12/193,329 (TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL) | N/A | UNDETERMINED |
| 60.1114 | TITRATION DOSING REGIMEN FOR CONTROLLED-RELEASE TRAMADOL (APPLICATION) - APPLICATION #90/010,576 (TITRATION DOSING REGIMEN FOR CONTROLLED-RELEASE TRAMADOL) | N/A | UNDETERMINED |
| 60.1115 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #16/306,305 | N/A | UNDETERMINED |
| 60.1116 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #2018-563465 | N/A | UNDETERMINED |
| 60.1117 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (PUBLISHED) - APPLICATION #17 807 608.9 | N/A | UNDETERMINED |
| 60.1118 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (PUBLISHED) - APPLICATION #PCT/US2017/035776 | N/A | UNDETERMINED |
| 60.1119 | TRANSDERMAL BUPRENORPHINE TO TREAT PAIN IN SICKLE CELL CRISIS (GRANTED) - APPLICATION #10/736,049 (TRANSDERMAL BUPRENORPHINE TO TREAT PAIN IN SICKLE CELL CRISIS) | N/A | UNDETERMINED |
| 60.1120 | TRANSDERMAL BUPREORPHINE DOSAGE REGIMEN FOR ANALGESIA (GRANTED) - APPLICATION #10/736,043 (TRANSDERMAL BUPRENORPHINE DOSAGE REGIMEN FOR ANALGESIA) | N/A | UNDETERMINED |

**NAS0119**

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

---

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 60.1121 | TRANSDERMAL DELIVERY DEVICE DISPOSAL SYSTEM (PUBLISHED) - APPLICATION #10/457,562 (TRANSDERMAL DELIVERY DEVICE DISPOSAL SYSTEM) | | N/A | UNDETERMINED |
| 60.1122 | TRANSDERMAL RESORPTION OF ACTIVE SUBSTANCES FROM SUPERCOOLED MASSES (GRANTED) - APPLICATION #08/860,961 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.1123 | TRANSDERMAL THERAPEUTIC PLASTER (GRANTED) - APPLICATION #08/531,890 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.1124 | TRANSDERMAL THERAPEUTIC SYSTEM COMPRISING AS ACTIVE COMPONENT BUPRENORPHINE (GRANTED) - APPLICATION #07/951,030 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.1125 | TREATING AN ARRYTHMIA AND AN OPIOID ANTAGONIST (GRANTED) - APPLICATION #14817395.8 (TREATING AN ARRYTHMIA AND AN OPIOID ANTAGONIST) | | N/A | UNDETERMINED |
| 60.1126 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (ALLOWED) - APPLICATION #106124940 | | N/A | UNDETERMINED |
| 60.1127 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #00190-2019 | | N/A | UNDETERMINED |
| 60.1128 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #10-2019-7004527 | | N/A | UNDETERMINED |
| 60.1129 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #11201900486W | | N/A | UNDETERMINED |
| 60.1130 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #1-2019-00532 | | N/A | UNDETERMINED |
| 60.1131 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #1-2019-500177 | | N/A | UNDETERMINED |
| 60.1132 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #16/318,686 | | N/A | UNDETERMINED |
| 60.1133 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #1901000487 | | N/A | UNDETERMINED |
| 60.1134 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2017304898 | | N/A | UNDETERMINED |
| 60.1135 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2019/01055 | | N/A | UNDETERMINED |
| 60.1136 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #20190025 | | N/A | UNDETERMINED |

NAS0120

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

---

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1137 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2019-503994 | N/A | UNDETERMINED |
| 60.1138 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2019-8 | N/A | UNDETERMINED |
| 60.1139 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #201990365 | N/A | UNDETERMINED |
| 60.1140 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #264294 | N/A | UNDETERMINED |
| 60.1141 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #519400954 | N/A | UNDETERMINED |
| 60.1142 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #62/536,097 | N/A | UNDETERMINED |
| 60.1143 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #750817 | N/A | UNDETERMINED |
| 60.1144 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #92518-01 | N/A | UNDETERMINED |
| 60.1145 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #A 2019 01552 | N/A | UNDETERMINED |
| 60.1146 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #BR112019001457-8 | N/A | UNDETERMINED |
| 60.1147 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #MX/A/2019/001036 | N/A | UNDETERMINED |
| 60.1148 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #NG/PT/C/2019/3434 | N/A | UNDETERMINED |
| 60.1149 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #P170102092 | N/A | UNDETERMINED |
| 60.1150 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #P6000154/2019 | N/A | UNDETERMINED |
| 60.1151 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT 107/2019 | N/A | UNDETERMINED |
| 60.1152 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT/22/2019 | N/A | UNDETERMINED |
| 60.1153 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT/IB2017/054506 | N/A | UNDETERMINED |

NAS0121

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.1154 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT/JO/2019/8 | N/A | UNDETERMINED |
| 60.1155 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PI 2019000442 | N/A | UNDETERMINED |
| 60.1156 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #SENADI-2019-14247 | N/A | UNDETERMINED |
| 60.1157 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #TN2019/0019 | N/A | UNDETERMINED |
| 60.1158 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (PUBLISHED) - APPLICATION #17758282.2 | N/A | UNDETERMINED |
| 60.1159 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (PUBLISHED) - APPLICATION #201780046414.X | N/A | UNDETERMINED |
| 60.1160 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (PUBLISHED) - APPLICATION #PID201901449 | N/A | UNDETERMINED |
| 60.1161 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (TO BE FILED) - APPLICATION # | N/A | UNDETERMINED |
| 60.1162 | TREATMENT OF BURN PAIN BY TRPV1 MODULATORS (GRANTED) - APPLICATION #14 799 198.8 (TREATMENT OF BURN PAIN BY TRPV1 MODULATORS) | N/A | UNDETERMINED |
| 60.1163 | TREATMENT OF BURN PAIN BY TRPV1 MODULATORS (PUBLISHED) - APPLICATION #16/022,078 (TREATMENT OF BURN PAIN BY TRPV1 MODULATORS) | N/A | UNDETERMINED |
| 60.1164 | TREATMENT OF BURN PAIN BY TRPV1 MODULATORS (PUBLISHED) - APPLICATION #PCT/IB2014/001932 (TREATMENT OF BURN PAIN BY TRPV1 MODULATORS) | N/A | UNDETERMINED |
| 60.1165 | TREATMENT OF DEPENDENCE WITHDRAWAL (GRANTED) - APPLICATION #10/566,121 (TREATMENT OF DEPENDENCE WITHDRAWAL) | N/A | UNDETERMINED |
| 60.1166 | TREATMENT OF DEPENDENCE WITHDRAWAL (PUBLISHED) - APPLICATION #PCT/US04/24010 (TREATMENT OF DEPENDENCE WITHDRAWAL) | N/A | UNDETERMINED |
| 60.1167 | TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN (GRANTED) - APPLICATION #10/448,627 (TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN) | N/A | UNDETERMINED |
| 60.1168 | TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN (GRANTED) - APPLICATION #11/155,263 (TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN) | N/A | UNDETERMINED |

NAS0122

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1169 | TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/191,269 (TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.1170 | TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/826,878 (TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.1171 | TRPV 1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2014/0419 (TRPV 1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1172 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #20002012 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1173 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #121985261 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1174 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2,685,266 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1175 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2,833,209 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1176 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #200810688 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1177 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2008243874 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1178 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2009/011600 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1179 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2012202687 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1180 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #60 2008 043 408.7 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1181 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #7072008 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1182 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #9732009 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1183 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #10106687.3 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |
| 60.1184 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #12013500848 (TRPV1 ANTAGONISTS AND USES THEREOF      ) | N/A | UNDETERMINED |

NAS0123

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1185 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #201688 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1186 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #31050 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1187 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #PI0809795-0 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1188 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #13111641.5 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1189 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2008800138349 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1190 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #11890/DELNP/2015 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1191 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #P15 01 03470 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1192 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB08/001069 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1193 | TRPV1 ANTAGONISTS AND USES THEREOF (ALLOWED) - APPLICATION #444/2008 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1194 | TRPV1 ANTAGONISTS AND USES THEREOF (ALLOWED) - APPLICATION #692/2016 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1195 | TRPV1 ANTAGONISTS AND USES THEREOF (ALLOWED) - APPLICATION #MX/A/2014/002572 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1196 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #2008/23916 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1197 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #77908    77908 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1198 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #580266 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1199 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #A200912182 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1200 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #W00200903294 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A | UNDETERMINED |
| 60.1201 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2,756,791 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |

**NAS0124**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1202 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #200906996 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1203 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #9130337 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1204 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #NG/C/2009/586A (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1205 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #PI20094480 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1206 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #13111640.6 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1207 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #1569/2009 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1208 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #08737573.9 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1209 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #087375739 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1210 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #12172008 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1211 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2010-504895 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1212 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2011226773 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1213 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #502014902245503 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1214 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #602008029508.7 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1215 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #AL-P-2014-65 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1216 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #E 646576 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1217 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #E01374 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1218 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #EPR467/2142529 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |

**NAS0125**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.1219 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P-128/14 (TRPV1 ANTAGONISTS AND USES THEREOF ) | | N/A | UNDETERMINED |
| 60.1220 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P-200831162 (TRPV1 ANTAGONISTS AND USES THEREOF ) | | N/A | UNDETERMINED |
| 60.1221 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P-2014/108 (TRPV1 ANTAGONISTS AND USES THEREOF ) | | N/A | UNDETERMINED |
| 60.1222 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P20140279 (TRPV1 ANTAGONISTS AND USES THEREOF ) | | N/A | UNDETERMINED |
| 60.1223 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #TR 2014/03397 (TRPV1 ANTAGONISTS AND USES THEREOF ) | | N/A | UNDETERMINED |
| 60.1224 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #0801002111 (TRPV1 ANTAGONISTS AND USES THEREOF ) | | N/A | UNDETERMINED |
| 60.1225 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #P080101756 (TRPV1 ANTAGONISTS AND USES THEREOF ) | | N/A | UNDETERMINED |
| 60.1226 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #12009502034 (TRPV1 ANTAGONISTS AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1227 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2009143763 (TRPV1 ANTAGONISTS AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1228 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2012039046 (TRPV1 ANTAGONISTS AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1229 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #6544/DELNP/2009 (TRPV1 ANTAGONISTS AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1230 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #97115334 (TRPV1 ANTAGONISTS AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1231 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #KE/P/2009/00983 (TRPV1 ANTAGONISTS AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1232 | TRPV1 ANTAGONISTS AND PHARMACEUTICAL COMPOSITION CONTAINING THE SAME (GRANTED) - APPLICATION #1200902326 (TRPV1 ANTAGONISTS AND PHARMACEUTICAL COMPOSITION CONTAINING THE SAME) | | N/A | UNDETERMINED |
| 60.1233 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (ALLOWED) - APPLICATION #1-2013-502412 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |

**NAS0126**

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.1234 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (ALLOWED) - APPLICATION #15/455,427 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1235 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (ALLOWED) - APPLICATION #15/864,750 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1236 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #10201605163P (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1237 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #201222404 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1238 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #PI 2013004319 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1239 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12/110,155 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1240 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #1-2014-00202 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1241 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12735333.2 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1242 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #13/852,913 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1243 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14/127,903 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1244 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14/237,848 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

NAS0127

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| 60.1245 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14/498,724 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| --- | --- | --- | --- | --- |
| 60.1246 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15.196.500 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1247 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15/018,493 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1248 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15/179,612 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1249 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15/212,065 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1250 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #17151827.7 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1251 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2014101255 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1252 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #20170401021 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1253 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #502017000030395 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1254 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #618912 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |
| 60.1255 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #AL-P-2017-122 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | | N/A | UNDETERMINED |

**NAS0128**

**Purdue Pharma L.P.**                                                            **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1256 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #CY20171100406 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1257 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #E013429 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1258 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #E031372 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1259 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #KE/P/2013/001976 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1260 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P 2012 3 0927  (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1261 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-182/2017  (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1262 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-2017/218 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1263 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P20170507A (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1264 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-44/2017 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1265 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-E02324 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1266 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #SM-T-201700197 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**NAS0129**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1267 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #11302/DELNP/2013 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1268 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #122312 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1269 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #1301007209 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1270 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2012/001575 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1271 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12735333.2 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1272 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #A 2014 00582 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1273 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #130812 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1274 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #PCT 1950/2013 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1275 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #101122212 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1276 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #10-2014-7001352 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1277 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12735333.2 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**NAS0130**

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.1278 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14-009926 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1279 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #16 742 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1280 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2,837,178 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1281 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2012273652 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1282 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #201280030744.7 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1283 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #201308694-7 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1284 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2014-516457 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1285 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #229817 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1286 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #MX/A/2014/000344 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1287 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #NG/C/2013/819 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1288 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #2013-03550 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**NAS0131**

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.1289 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #201610029932.8 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1290 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #BR 11 2013 032658-1 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1291 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #P120102226 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1292 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2012/001252 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1293 | USE OF BINDERS FOR MANUFACTURING STORAGE STABLE FORMULATIONS (PUBLISHED) - APPLICATION #14/968,620 | N/A | UNDETERMINED |
| 60.1294 | USE OF OPIOID FORMULATIONS IN NEEDLE-LESS DRUG DELIVERY DEVICES (GRANTED) - APPLICATION #12/439,386 | N/A | UNDETERMINED |
| 60.1295 | USE OF OXYCODONE FOR TREATING VISCERAL PAIN (GRANTED) - APPLICATION #14/515,216 (USE OF OXYCODONE FOR TREATING VISCERAL PAIN) | N/A | UNDETERMINED |

**61.  Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | ABACUSFO.COM | UNKNOWN | UNDETERMINED |
| 61.2 | ABECB.COM | UNKNOWN | UNDETERMINED |
| 61.3 | ABOUTINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.4 | ACCESSIRD.COM | UNKNOWN | UNDETERMINED |
| 61.5 | ACCESSIRD.INFO | UNKNOWN | UNDETERMINED |
| 61.6 | ACCESSIRD.NET | UNKNOWN | UNDETERMINED |
| 61.7 | ACCESSIRD.ORG | UNKNOWN | UNDETERMINED |
| 61.8 | ACORNFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.9 | ACROCONTIN.COM | UNKNOWN | UNDETERMINED |
| 61.10 | ACROCONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.11 | ADDHANSIA.COM | UNKNOWN | UNDETERMINED |
| 61.12 | ADDHANSIAHCP.COM | UNKNOWN | UNDETERMINED |
| 61.13 | ADDHANSIAPRO.COM | UNKNOWN | UNDETERMINED |
| 61.14 | ADDHANSIAXRHCP.COM | UNKNOWN | UNDETERMINED |
| 61.15 | ADDHANSIAXRPRO.COM | UNKNOWN | UNDETERMINED |

**NAS0132**

**Purdue Pharma L.P.**                                                            **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.16 | ADHANSIA.BIZ | UNKNOWN | UNDETERMINED |
| 61.17 | ADHANSIA.COM | UNKNOWN | UNDETERMINED |
| 61.18 | ADHANSIA.INFO | UNKNOWN | UNDETERMINED |
| 61.19 | ADHANSIA.NET | UNKNOWN | UNDETERMINED |
| 61.20 | ADHANSIA.ORG | UNKNOWN | UNDETERMINED |
| 61.21 | ADHANSIAATTORNEY.COM | UNKNOWN | UNDETERMINED |
| 61.22 | ADHANSIAER.COM | UNKNOWN | UNDETERMINED |
| 61.23 | ADHANSIA-ER.COM | UNKNOWN | UNDETERMINED |
| 61.24 | ADHANSIAERHCP.COM | UNKNOWN | UNDETERMINED |
| 61.25 | ADHANSIA-ERHCP.COM | UNKNOWN | UNDETERMINED |
| 61.26 | ADHANSIAER-HCP.COM | UNKNOWN | UNDETERMINED |
| 61.27 | ADHANSIA-ERPRO.COM | UNKNOWN | UNDETERMINED |
| 61.28 | ADHANSIAHCP.COM | UNKNOWN | UNDETERMINED |
| 61.29 | ADHANSIAJUNKIE.COM | UNKNOWN | UNDETERMINED |
| 61.30 | ADHANSIAKILLS.COM | UNKNOWN | UNDETERMINED |
| 61.31 | ADHANSIA-LAWSUITS.COM | UNKNOWN | UNDETERMINED |
| 61.32 | ADHANSIALAWYERS.COM | UNKNOWN | UNDETERMINED |
| 61.33 | ADHANSIAPATIENT.COM | UNKNOWN | UNDETERMINED |
| 61.34 | ADHANSIAPRO.COM | UNKNOWN | UNDETERMINED |
| 61.35 | ADHANSIAR.COM | UNKNOWN | UNDETERMINED |
| 61.36 | ADHANSIASETTLEMENT.COM | UNKNOWN | UNDETERMINED |
| 61.37 | ADHANSIAX.COM | UNKNOWN | UNDETERMINED |
| 61.38 | ADHANSIA-X.COM | UNKNOWN | UNDETERMINED |
| 61.39 | ADHANSIAXR.BIZ | UNKNOWN | UNDETERMINED |
| 61.40 | ADHANSIA-XR.BIZ | UNKNOWN | UNDETERMINED |
| 61.41 | ADHANSIAXR.COM | UNKNOWN | UNDETERMINED |
| 61.42 | ADHANSIA-XR.COM | UNKNOWN | UNDETERMINED |
| 61.43 | ADHANSIAXR.INFO | UNKNOWN | UNDETERMINED |
| 61.44 | ADHANSIA-XR.INFO | UNKNOWN | UNDETERMINED |
| 61.45 | ADHANSIAXR.NET | UNKNOWN | UNDETERMINED |
| 61.46 | ADHANSIA-XR.NET | UNKNOWN | UNDETERMINED |
| 61.47 | ADHANSIAXR.ORG | UNKNOWN | UNDETERMINED |
| 61.48 | ADHANSIA-XR.ORG | UNKNOWN | UNDETERMINED |
| 61.49 | ADHANSIAXRATTORNEY.COM | UNKNOWN | UNDETERMINED |

NAS0133

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.50 | ADHANSIAXRDOSING.COM | UNKNOWN | UNDETERMINED |
| 61.51 | ADHANSIAXREARLYEXPERIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.52 | ADHANSIAXRHCP.COM | UNKNOWN | UNDETERMINED |
| 61.53 | ADHANSIAXR-HCP.COM | UNKNOWN | UNDETERMINED |
| 61.54 | ADHANSIAXRJUNKIE.COM | UNKNOWN | UNDETERMINED |
| 61.55 | ADHANSIAXRKILLS.COM | UNKNOWN | UNDETERMINED |
| 61.56 | ADHANSIAXRLAWSUITS.COM | UNKNOWN | UNDETERMINED |
| 61.57 | ADHANSIAXRLAWYERS.COM | UNKNOWN | UNDETERMINED |
| 61.58 | ADHANSIAXR-MPH.COM | UNKNOWN | UNDETERMINED |
| 61.59 | ADHANSIAXR-PATIENT.COM | UNKNOWN | UNDETERMINED |
| 61.60 | ADHANSIAXRPRO.COM | UNKNOWN | UNDETERMINED |
| 61.61 | ADHANSIAXR-PRO.COM | UNKNOWN | UNDETERMINED |
| 61.62 | ADHANSIAXRRESPONSIBLEUSE.COM | UNKNOWN | UNDETERMINED |
| 61.63 | ADHANSIAXRS.COM | UNKNOWN | UNDETERMINED |
| 61.64 | ADHANSIAXRSAVINGS.COM | UNKNOWN | UNDETERMINED |
| 61.65 | ADHANSIAXRSETTLEMENT.COM | UNKNOWN | UNDETERMINED |
| 61.66 | ADHD-XR-HCP.COM | UNKNOWN | UNDETERMINED |
| 61.67 | ADLONBIO.BIZ | UNKNOWN | UNDETERMINED |
| 61.68 | ADLONBIO.COM | UNKNOWN | UNDETERMINED |
| 61.69 | ADLONBIO.INFO | UNKNOWN | UNDETERMINED |
| 61.70 | ADLONBIO.NET | UNKNOWN | UNDETERMINED |
| 61.71 | ADLONBIO.ORG | UNKNOWN | UNDETERMINED |
| 61.72 | ADLONBIO.US | UNKNOWN | UNDETERMINED |
| 61.73 | ADLONPHARMA.BIZ | UNKNOWN | UNDETERMINED |
| 61.74 | ADLONPHARMA.CO.UK | UNKNOWN | UNDETERMINED |
| 61.75 | ADLONPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.76 | ADLONPHARMA.INFO | UNKNOWN | UNDETERMINED |
| 61.77 | ADLONPHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.78 | ADLONPHARMA.ORG | UNKNOWN | UNDETERMINED |
| 61.79 | ADLONPHARMA.US | UNKNOWN | UNDETERMINED |
| 61.80 | ADLONTHERA.COM | UNKNOWN | UNDETERMINED |
| 61.81 | ADLONTHERA.INFO | UNKNOWN | UNDETERMINED |
| 61.82 | ADLONTHERA.NET | UNKNOWN | UNDETERMINED |
| 61.83 | ADLONTHERA.ORG | UNKNOWN | UNDETERMINED |

**NAS0134**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** | | |
|---|---|---|---|

| | | | |
|---|---|---|---|
| 61.84 | ADLONTHERA.US | UNKNOWN | UNDETERMINED |
| 61.85 | ADLONTHERAPEUTICS.BIZ | UNKNOWN | UNDETERMINED |
| 61.86 | ADLONTHERAPEUTICS.CO.UK | UNKNOWN | UNDETERMINED |
| 61.87 | ADLONTHERAPEUTICS.COM | UNKNOWN | UNDETERMINED |
| 61.88 | ADLONTHERAPEUTICS.INFO | UNKNOWN | UNDETERMINED |
| 61.89 | ADLONTHERAPEUTICS.NET | UNKNOWN | UNDETERMINED |
| 61.90 | ADLONTHERAPEUTICS.ORG | UNKNOWN | UNDETERMINED |
| 61.91 | ADLONTHERAPEUTICS.US | UNKNOWN | UNDETERMINED |
| 61.92 | AECEB.COM | UNKNOWN | UNDETERMINED |
| 61.93 | AEROPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.94 | AEROPIOIDREMSINFO.COM | UNKNOWN | UNDETERMINED |
| 61.95 | ALTUSFO.COM | UNKNOWN | UNDETERMINED |
| 61.96 | AMNP.ORG | UNKNOWN | UNDETERMINED |
| 61.97 | ANSIAXR.COM | UNKNOWN | UNDETERMINED |
| 61.98 | AOPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.99 | AOPIOIDREMSINFO.COM | UNKNOWN | UNDETERMINED |
| 61.100 | APMN.ORG | UNKNOWN | UNDETERMINED |
| 61.101 | ASKADLONMEDICAL.COM | UNKNOWN | UNDETERMINED |
| 61.102 | ASKCHARLENE.COM | UNKNOWN | UNDETERMINED |
| 61.103 | ASKMEDICALSERVICES.COM | UNKNOWN | UNDETERMINED |
| 61.104 | ASKMEDICALSERVICES.NET | UNKNOWN | UNDETERMINED |
| 61.105 | ASKPURDUEMEDICAL.COM | UNKNOWN | UNDETERMINED |
| 61.106 | ASKTHEPAINDOCTOR.COM | UNKNOWN | UNDETERMINED |
| 61.107 | ASSOCCO.COM | UNKNOWN | UNDETERMINED |
| 61.108 | ASSOCCO.NET | UNKNOWN | UNDETERMINED |
| 61.109 | ASSOCCO.ORG | UNKNOWN | UNDETERMINED |
| 61.110 | BETADINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.111 | BETADINE.COM | UNKNOWN | UNDETERMINED |
| 61.112 | BETADINE.COM.MX | UNKNOWN | UNDETERMINED |
| 61.113 | BETADINE.MX | UNKNOWN | UNDETERMINED |
| 61.114 | BETADINE.NET | UNKNOWN | UNDETERMINED |
| 61.115 | BETADINE.ORG | UNKNOWN | UNDETERMINED |
| 61.116 | BETADINE.US | UNKNOWN | UNDETERMINED |
| 61.117 | BETASEPT.BIZ | UNKNOWN | UNDETERMINED |

NAS0135

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.118 | BETASEPT.COM | UNKNOWN | UNDETERMINED |
| 61.119 | BETASEPT.INFO | UNKNOWN | UNDETERMINED |
| 61.120 | BETASEPT.NET | UNKNOWN | UNDETERMINED |
| 61.121 | BETASEPT.ORG | UNKNOWN | UNDETERMINED |
| 61.122 | BETASEPT.US | UNKNOWN | UNDETERMINED |
| 61.123 | BUPRENORPHINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.124 | BUPRENORPHINE.COM | UNKNOWN | UNDETERMINED |
| 61.125 | BUPRENORPHINE.INFO | UNKNOWN | UNDETERMINED |
| 61.126 | BUTRANS.BIZ | UNKNOWN | UNDETERMINED |
| 61.127 | BUTRANS.COM | UNKNOWN | UNDETERMINED |
| 61.128 | BUTRANS.COM.MX | UNKNOWN | UNDETERMINED |
| 61.129 | BUTRANS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.130 | BUTRANS.INFO | UNKNOWN | UNDETERMINED |
| 61.131 | BUTRANS.MOBI | UNKNOWN | UNDETERMINED |
| 61.132 | BUTRANS.MX | UNKNOWN | UNDETERMINED |
| 61.133 | BUTRANS.NET | UNKNOWN | UNDETERMINED |
| 61.134 | BUTRANS.ORG | UNKNOWN | UNDETERMINED |
| 61.135 | BUTRANS.US | UNKNOWN | UNDETERMINED |
| 61.136 | BUTRANSEXPERIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.137 | BUTRANSREMS.BIZ | UNKNOWN | UNDETERMINED |
| 61.138 | BUTRANSREMS.COM | UNKNOWN | UNDETERMINED |
| 61.139 | BUTRANSREMS.INFO | UNKNOWN | UNDETERMINED |
| 61.140 | BUTRANSREMS.NET | UNKNOWN | UNDETERMINED |
| 61.141 | BUTRANSREMS.ORG | UNKNOWN | UNDETERMINED |
| 61.142 | BUYOXYCONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.143 | BUY-OXYCONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.144 | BUYOXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.145 | BUY-OXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.146 | BUYOXYCONTINONLINE.US | UNKNOWN | UNDETERMINED |
| 61.147 | CELEBRATEREGULAR.COM | UNKNOWN | UNDETERMINED |
| 61.148 | CHEAPOXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.149 | CHRONIC-PAIN-INFO.COM | UNKNOWN | UNDETERMINED |
| 61.150 | CHRONICPAINMANAGEMENTRX.COM | UNKNOWN | UNDETERMINED |
| 61.151 | CHRONICPAINOPIOID.COM | UNKNOWN | UNDETERMINED |

**NAS0136**

**Purdue Pharma L.P.**            **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 61.152 | CLEANHANDSSAVELIVES.COM | | UNKNOWN | UNDETERMINED |
| 61.153 | COLACE.BIZ | | UNKNOWN | UNDETERMINED |
| 61.154 | COLACE.COM.MX | | UNKNOWN | UNDETERMINED |
| 61.155 | COLACE.INFO | | UNKNOWN | UNDETERMINED |
| 61.156 | COLACE.MX | | UNKNOWN | UNDETERMINED |
| 61.157 | COLACE.ORG | | UNKNOWN | UNDETERMINED |
| 61.158 | COLACE.US | | UNKNOWN | UNDETERMINED |
| 61.159 | COLACECAPSULES.BIZ | | UNKNOWN | UNDETERMINED |
| 61.160 | COLACECAPSULES.COM | | UNKNOWN | UNDETERMINED |
| 61.161 | COLACECAPSULES.INFO | | UNKNOWN | UNDETERMINED |
| 61.162 | COLACECAPSULES.NET | | UNKNOWN | UNDETERMINED |
| 61.163 | COLACECAPSULES.ORG | | UNKNOWN | UNDETERMINED |
| 61.164 | COLACECAPSULES.US | | UNKNOWN | UNDETERMINED |
| 61.165 | COLACECOMFORT.COM | | UNKNOWN | UNDETERMINED |
| 61.166 | COLACELIGHT.COM | | UNKNOWN | UNDETERMINED |
| 61.167 | COLACE-PC.COM | | UNKNOWN | UNDETERMINED |
| 61.168 | COLACE-PC.NET | | UNKNOWN | UNDETERMINED |
| 61.169 | COLACE-PC.ORG | | UNKNOWN | UNDETERMINED |
| 61.170 | COLACESPA.COM | | UNKNOWN | UNDETERMINED |
| 61.171 | CONSTIPATIONANSWERCENTER.COM | | UNKNOWN | UNDETERMINED |
| 61.172 | CONSTIPATIONCREW.US | | UNKNOWN | UNDETERMINED |
| 61.173 | CONTIN.BIZ | | UNKNOWN | UNDETERMINED |
| 61.174 | CONTIN.COM | | UNKNOWN | UNDETERMINED |
| 61.175 | CONTIN.NET | | UNKNOWN | UNDETERMINED |
| 61.176 | CONTIN.ORG | | UNKNOWN | UNDETERMINED |
| 61.177 | CONTIN.US | | UNKNOWN | UNDETERMINED |
| 61.178 | CSPURE.COM | | UNKNOWN | UNDETERMINED |
| 61.179 | CS-PURE.COM | | UNKNOWN | UNDETERMINED |
| 61.180 | CSPURE.NET | | UNKNOWN | UNDETERMINED |
| 61.181 | CS-PURE.NET | | UNKNOWN | UNDETERMINED |
| 61.182 | CSPURE.ORG | | UNKNOWN | UNDETERMINED |
| 61.183 | CS-PURE.ORG | | UNKNOWN | UNDETERMINED |
| 61.184 | DHC-CONTINUS.COM | | UNKNOWN | UNDETERMINED |
| 61.185 | DILAUDID.BIZ | | UNKNOWN | UNDETERMINED |

NAS0137

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.186 | DILAUDID.INFO | UNKNOWN | UNDETERMINED |
| 61.187 | DILAUDID.ORG | UNKNOWN | UNDETERMINED |
| 61.188 | DILAUDID.US | UNKNOWN | UNDETERMINED |
| 61.189 | DILAUDIDCR.BIZ | UNKNOWN | UNDETERMINED |
| 61.190 | DILAUDIDCR.COM | UNKNOWN | UNDETERMINED |
| 61.191 | DILAUDIDCR.US | UNKNOWN | UNDETERMINED |
| 61.192 | DILAUDID-HP.BIZ | UNKNOWN | UNDETERMINED |
| 61.193 | DILAUDID-HP.COM.MX | UNKNOWN | UNDETERMINED |
| 61.194 | DILAUDID-HP.INFO | UNKNOWN | UNDETERMINED |
| 61.195 | DILAUDID-HP.MX | UNKNOWN | UNDETERMINED |
| 61.196 | DILAUDIDHP.US | UNKNOWN | UNDETERMINED |
| 61.197 | DILAUDIDSR.BIZ | UNKNOWN | UNDETERMINED |
| 61.198 | DILIGIX.BIZ | UNKNOWN | UNDETERMINED |
| 61.199 | DILIGIX.INFO | UNKNOWN | UNDETERMINED |
| 61.200 | DILIGIX.NET | UNKNOWN | UNDETERMINED |
| 61.201 | DILIGIX.ORG | UNKNOWN | UNDETERMINED |
| 61.202 | DILUADID.COM.MX | UNKNOWN | UNDETERMINED |
| 61.203 | DILUADID.MX | UNKNOWN | UNDETERMINED |
| 61.204 | DOLIHYD.US | UNKNOWN | UNDETERMINED |
| 61.205 | DRSACKLER.COM | UNKNOWN | UNDETERMINED |
| 61.206 | DURHYDA.US | UNKNOWN | UNDETERMINED |
| 61.207 | EADHANSIAXR.COM | UNKNOWN | UNDETERMINED |
| 61.208 | ENCASIX.BIZ | UNKNOWN | UNDETERMINED |
| 61.209 | ENCASIX.COM | UNKNOWN | UNDETERMINED |
| 61.210 | ENCASIX.INFO | UNKNOWN | UNDETERMINED |
| 61.211 | ENCASIX.NET | UNKNOWN | UNDETERMINED |
| 61.212 | ENCASIX.ORG | UNKNOWN | UNDETERMINED |
| 61.213 | E-PHARMADETAILING.INFO | UNKNOWN | UNDETERMINED |
| 61.214 | E-PHARMASALES.COM | UNKNOWN | UNDETERMINED |
| 61.215 | E-PHARMASALES.INFO | UNKNOWN | UNDETERMINED |
| 61.216 | ERLAOPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.217 | ER-LA-OPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.218 | EXTENDEDRELEASEOPIOID.COM | UNKNOWN | UNDETERMINED |
| 61.219 | FACTORY201.COM | UNKNOWN | UNDETERMINED |

**NAS0138**

**Purdue Pharma L.P.**                                          Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 61.220 | FACTORY201.INFO | | UNKNOWN | UNDETERMINED |
| 61.221 | FACTORY201.NET | | UNKNOWN | UNDETERMINED |
| 61.222 | FACTORY201.ORG | | UNKNOWN | UNDETERMINED |
| 61.223 | FALLBACKASLEEP.COM | | UNKNOWN | UNDETERMINED |
| 61.224 | FORMULARYCOVERAGE.COM | | UNKNOWN | UNDETERMINED |
| 61.225 | GENTLAX.NET | | UNKNOWN | UNDETERMINED |
| 61.226 | GENTLAX.ORG | | UNKNOWN | UNDETERMINED |
| 61.227 | GETCONSTIPATIONRELIEF.COM | | UNKNOWN | UNDETERMINED |
| 61.228 | GINGERCARE.US | | UNKNOWN | UNDETERMINED |
| 61.229 | GREENFIELD-BIO.COM | | UNKNOWN | UNDETERMINED |
| 61.230 | GREENFIELDBV.BIZ | | UNKNOWN | UNDETERMINED |
| 61.231 | GREENFIELDBV.COM | | UNKNOWN | UNDETERMINED |
| 61.232 | GREENFIELDBV.INFO | | UNKNOWN | UNDETERMINED |
| 61.233 | GREENFIELDBV.NET | | UNKNOWN | UNDETERMINED |
| 61.234 | GREENFIELDBV.ORG | | UNKNOWN | UNDETERMINED |
| 61.235 | GREENFIELDBV.US | | UNKNOWN | UNDETERMINED |
| 61.236 | HCPROGRAMS.COM | | UNKNOWN | UNDETERMINED |
| 61.237 | HELPDETEROPIOIDABUSE.COM | | UNKNOWN | UNDETERMINED |
| 61.238 | HELPMYPAIN.COM | | UNKNOWN | UNDETERMINED |
| 61.239 | HELPMYPAIN.INFO | | UNKNOWN | UNDETERMINED |
| 61.240 | HELPMYPAIN.NET | | UNKNOWN | UNDETERMINED |
| 61.241 | HELPMYPAIN.ORG | | UNKNOWN | UNDETERMINED |
| 61.242 | HYDOLA.US | | UNKNOWN | UNDETERMINED |
| 61.243 | HYDOLRA.INFO | | UNKNOWN | UNDETERMINED |
| 61.244 | HYDOLRA.US | | UNKNOWN | UNDETERMINED |
| 61.245 | HYDROCODONE.BIZ | | UNKNOWN | UNDETERMINED |
| 61.246 | HYDROCODONE.COM | | UNKNOWN | UNDETERMINED |
| 61.247 | HYDROCODONE.INFO | | UNKNOWN | UNDETERMINED |
| 61.248 | HYDROCONTIN.BIZ | | UNKNOWN | UNDETERMINED |
| 61.249 | HYDROCONTIN.COM | | UNKNOWN | UNDETERMINED |
| 61.250 | HYDROCONTIN.INFO | | UNKNOWN | UNDETERMINED |
| 61.251 | HYDROCONTIN.US | | UNKNOWN | UNDETERMINED |
| 61.252 | HYDROCONTINER.BIZ | | UNKNOWN | UNDETERMINED |
| 61.253 | HYDROCONTIN-ER.BIZ | | UNKNOWN | UNDETERMINED |

**NAS0139**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.254 | HYDROCONTINER.COM | UNKNOWN | UNDETERMINED |
| 61.255 | HYDROCONTIN-ER.COM | UNKNOWN | UNDETERMINED |
| 61.256 | HYDROCONTINER.INFO | UNKNOWN | UNDETERMINED |
| 61.257 | HYDROCONTIN-ER.INFO | UNKNOWN | UNDETERMINED |
| 61.258 | HYDROCONTINER.NET | UNKNOWN | UNDETERMINED |
| 61.259 | HYDROCONTIN-ER.NET | UNKNOWN | UNDETERMINED |
| 61.260 | HYDROCONTINER.ORG | UNKNOWN | UNDETERMINED |
| 61.261 | HYDROCONTIN-ER.ORG | UNKNOWN | UNDETERMINED |
| 61.262 | HYDROCONTINER.US | UNKNOWN | UNDETERMINED |
| 61.263 | HYDROCONTIN-ER.US | UNKNOWN | UNDETERMINED |
| 61.264 | HYDROMORPHONE.BIZ | UNKNOWN | UNDETERMINED |
| 61.265 | HYDROMORPHONE.COM | UNKNOWN | UNDETERMINED |
| 61.266 | HYDROMORPHONE.INFO | UNKNOWN | UNDETERMINED |
| 61.267 | HYDURIM.US | UNKNOWN | UNDETERMINED |
| 61.268 | HYJORA.US | UNKNOWN | UNDETERMINED |
| 61.269 | HYSINGLA.BIZ | UNKNOWN | UNDETERMINED |
| 61.270 | HYSINGLA.COM | UNKNOWN | UNDETERMINED |
| 61.271 | HYSINGLA.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.272 | HYSINGLA.INFO | UNKNOWN | UNDETERMINED |
| 61.273 | HYSINGLA.NET | UNKNOWN | UNDETERMINED |
| 61.274 | HYSINGLA.ORG | UNKNOWN | UNDETERMINED |
| 61.275 | HYSINGLA.US | UNKNOWN | UNDETERMINED |
| 61.276 | HYSINGLAER.BIZ | UNKNOWN | UNDETERMINED |
| 61.277 | HYSINGLA-ER.BIZ | UNKNOWN | UNDETERMINED |
| 61.278 | HYSINGLAER.COM | UNKNOWN | UNDETERMINED |
| 61.279 | HYSINGLA-ER.COM | UNKNOWN | UNDETERMINED |
| 61.280 | HYSINGLAER.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.281 | HYSINGLAER.INFO | UNKNOWN | UNDETERMINED |
| 61.282 | HYSINGLA-ER.INFO | UNKNOWN | UNDETERMINED |
| 61.283 | HYSINGLAER.NET | UNKNOWN | UNDETERMINED |
| 61.284 | HYSINGLA-ER.NET | UNKNOWN | UNDETERMINED |
| 61.285 | HYSINGLAEREXPERIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.286 | HYSINGLAEREXPERIENCEPROGRAM.COM | UNKNOWN | UNDETERMINED |
| 61.287 | HYTINUUM.US | UNKNOWN | UNDETERMINED |

NAS0140

**Purdue Pharma L.P.**                                   Case Number: 19-23649 (RDD)

---

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 61.288 | HYTRUXA.US | UNKNOWN | UNDETERMINED |
| 61.289 | HYTRUZA.US | UNKNOWN | UNDETERMINED |
| 61.290 | IACNETWORK.COM | UNKNOWN | UNDETERMINED |
| 61.291 | IDENTIFYINSOMNIA.COM | UNKNOWN | UNDETERMINED |
| 61.292 | IMBRIUMPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.293 | IMBRIUMTX.INFO | UNKNOWN | UNDETERMINED |
| 61.294 | IMBRIUMTX.NET | UNKNOWN | UNDETERMINED |
| 61.295 | IMBRIUMTX.ORG | UNKNOWN | UNDETERMINED |
| 61.296 | INNOVATIVEPHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.297 | INSOMNIAIDENTIFIED.COM | UNKNOWN | UNDETERMINED |
| 61.298 | INSOMNIAUNCOVERED.COM | UNKNOWN | UNDETERMINED |
| 61.299 | INTEGRITYHELPLINE.NET | UNKNOWN | UNDETERMINED |
| 61.300 | INTERMEZZOLOZENGE.COM | UNKNOWN | UNDETERMINED |
| 61.301 | INTERMEZZORX.COM | UNKNOWN | UNDETERMINED |
| 61.302 | INTERMEZZORX.MOBI | UNKNOWN | UNDETERMINED |
| 61.303 | INTERMEZZOSLEEP.COM | UNKNOWN | UNDETERMINED |
| 61.304 | INTERMEZZOTABLETS.COM | UNKNOWN | UNDETERMINED |
| 61.305 | INTERMEZZOTABLETS.INFO | UNKNOWN | UNDETERMINED |
| 61.306 | INTERMEZZOTABLETS.NET | UNKNOWN | UNDETERMINED |
| 61.307 | INTERMEZZOTABS.COM | UNKNOWN | UNDETERMINED |
| 61.308 | INTERMEZZOTABS.INFO | UNKNOWN | UNDETERMINED |
| 61.309 | INTERMEZZOTABS.NET | UNKNOWN | UNDETERMINED |
| 61.310 | INTERMEZZOTABS.ORG | UNKNOWN | UNDETERMINED |
| 61.311 | INTERMEZZOUS.COM | UNKNOWN | UNDETERMINED |
| 61.312 | INTERMEZZO-US.COM | UNKNOWN | UNDETERMINED |
| 61.313 | INTERMEZZOUSA.COM | UNKNOWN | UNDETERMINED |
| 61.314 | INTERMEZZO-USA.COM | UNKNOWN | UNDETERMINED |
| 61.315 | INTHEFACEOFPAIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.316 | INTHEFACEOFPAIN.COM | UNKNOWN | UNDETERMINED |
| 61.317 | INTHEFACEOFPAIN.COM.MX | UNKNOWN | UNDETERMINED |
| 61.318 | INTHEFACEOFPAIN.INFO | UNKNOWN | UNDETERMINED |
| 61.319 | INTHEFACEOFPAIN.MX | UNKNOWN | UNDETERMINED |
| 61.320 | INTHEFACEOFPAIN.NET | UNKNOWN | UNDETERMINED |
| 61.321 | INTHEFACEOFPAIN.ORG | UNKNOWN | UNDETERMINED |

**NAS0141**

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.322 | INTHEFACEOFPAIN.US | UNKNOWN | UNDETERMINED |
| 61.323 | ITFOP.COM | UNKNOWN | UNDETERMINED |
| 61.324 | JUNIPERBIOINVEST.BIZ | UNKNOWN | UNDETERMINED |
| 61.325 | JUNIPERBIOINVEST.COM | UNKNOWN | UNDETERMINED |
| 61.326 | JUNIPERBIOINVEST.INFO | UNKNOWN | UNDETERMINED |
| 61.327 | JUNIPERBIOINVEST.NET | UNKNOWN | UNDETERMINED |
| 61.328 | JUNIPERBIOINVEST.ORG | UNKNOWN | UNDETERMINED |
| 61.329 | JUNIPERBIOINVEST.US | UNKNOWN | UNDETERMINED |
| 61.330 | KRUGGMAN.US | UNKNOWN | UNDETERMINED |
| 61.331 | LAFENDRA.COM | UNKNOWN | UNDETERMINED |
| 61.332 | LAFENDRA.INFO | UNKNOWN | UNDETERMINED |
| 61.333 | LAFENDRA.NET | UNKNOWN | UNDETERMINED |
| 61.334 | LAFENDRA.ORG | UNKNOWN | UNDETERMINED |
| 61.335 | LAFENDRA.US | UNKNOWN | UNDETERMINED |
| 61.336 | MEADOWLARKFO.COM | UNKNOWN | UNDETERMINED |
| 61.337 | MED-EDUCATE.INFO | UNKNOWN | UNDETERMINED |
| 61.338 | MGINFOCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.339 | MGINFOCENTER.NET | UNKNOWN | UNDETERMINED |
| 61.340 | MGINFOCENTER.ORG | UNKNOWN | UNDETERMINED |
| 61.341 | MIDDLEOFTHENIGHTAWAKENING.COM | UNKNOWN | UNDETERMINED |
| 61.342 | MIDDLE-OF-THE-NIGHT-AWAKENING.COM | UNKNOWN | UNDETERMINED |
| 61.343 | MIDDLEOFTHENIGHTAWAKENINGS.COM | UNKNOWN | UNDETERMINED |
| 61.344 | MIDDLE-OF-THE-NIGHT-AWAKENINGS.COM | UNKNOWN | UNDETERMINED |
| 61.345 | MIDDLEOFTHENIGHTINSOMNIA.COM | UNKNOWN | UNDETERMINED |
| 61.346 | MITSGLOBAL.COM | UNKNOWN | UNDETERMINED |
| 61.347 | MORPHINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.348 | MOTN-AWAKENING.COM | UNKNOWN | UNDETERMINED |
| 61.349 | MOTN-AWAKENINGS.COM | UNKNOWN | UNDETERMINED |
| 61.350 | MOTNINSOMNIA.COM | UNKNOWN | UNDETERMINED |
| 61.351 | MOTNINSOMNIA.ORG | UNKNOWN | UNDETERMINED |
| 61.352 | MSCONTIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.353 | MS-CONTIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.354 | MSCONTIN.COM | UNKNOWN | UNDETERMINED |
| 61.355 | MS-CONTIN.COM | UNKNOWN | UNDETERMINED |

NAS0142

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.356 | MSCONTIN.COM.MX | UNKNOWN | UNDETERMINED |
| 61.357 | MSCONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.358 | MS-CONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.359 | MSCONTIN.MX | UNKNOWN | UNDETERMINED |
| 61.360 | MSCONTIN.NET | UNKNOWN | UNDETERMINED |
| 61.361 | MS-CONTIN.NET | UNKNOWN | UNDETERMINED |
| 61.362 | MSCONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.363 | MS-CONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.364 | MSCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.365 | MS-CONTIN.US | UNKNOWN | UNDETERMINED |
| 61.366 | MSIR.COM | UNKNOWN | UNDETERMINED |
| 61.367 | MSIR.INFO | UNKNOWN | UNDETERMINED |
| 61.368 | MSIR.US | UNKNOWN | UNDETERMINED |
| 61.369 | MST-CONTINUS.COM | UNKNOWN | UNDETERMINED |
| 61.370 | MST-CONTINUS.NET | UNKNOWN | UNDETERMINED |
| 61.371 | MST-CONTINUS.ORG | UNKNOWN | UNDETERMINED |
| 61.372 | MUNDIPHARMA.US | UNKNOWN | UNDETERMINED |
| 61.373 | MYADHANSIALAWSUIT.COM | UNKNOWN | UNDETERMINED |
| 61.374 | MYADHANSIAXRLAWSUIT.COM | UNKNOWN | UNDETERMINED |
| 61.375 | MYINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.376 | MYINTERMEZZORX.COM | UNKNOWN | UNDETERMINED |
| 61.377 | MY-PAIN.COM | UNKNOWN | UNDETERMINED |
| 61.378 | MY-PAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.379 | NATURAL-LAXATIVE.COM | UNKNOWN | UNDETERMINED |
| 61.380 | NAYATTCOVE.BIZ | UNKNOWN | UNDETERMINED |
| 61.381 | NAYATTCOVE.COM | UNKNOWN | UNDETERMINED |
| 61.382 | NAYATTCOVE.INFO | UNKNOWN | UNDETERMINED |
| 61.383 | NAYATTCOVE.NET | UNKNOWN | UNDETERMINED |
| 61.384 | NAYATTCOVE.ORG | UNKNOWN | UNDETERMINED |
| 61.385 | NAYATTCOVELIFESCIENCE.BIZ | UNKNOWN | UNDETERMINED |
| 61.386 | NAYATTCOVELIFESCIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.387 | NAYATTCOVELIFESCIENCE.INFO | UNKNOWN | UNDETERMINED |
| 61.388 | NAYATTCOVELIFESCIENCE.NET | UNKNOWN | UNDETERMINED |
| 61.389 | NAYATTCOVELIFESCIENCE.ORG | UNKNOWN | UNDETERMINED |

**NAS0143**

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**  **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 61.390 | NAYATTCOVELIFESCIENCE.US | UNKNOWN | UNDETERMINED |
| 61.391 | NAYATTPOINTLIFESCIENCE.BIZ | UNKNOWN | UNDETERMINED |
| 61.392 | NAYATTPOINTLIFESCIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.393 | NAYATTPOINTLIFESCIENCE.INFO | UNKNOWN | UNDETERMINED |
| 61.394 | NAYATTPOINTLIFESCIENCE.NET | UNKNOWN | UNDETERMINED |
| 61.395 | NAYATTPOINTLIFESCIENCE.ORG | UNKNOWN | UNDETERMINED |
| 61.396 | NAYATTPOINTLIFESCIENCE.US | UNKNOWN | UNDETERMINED |
| 61.397 | NEUROSEE.COM | UNKNOWN | UNDETERMINED |
| 61.398 | NORSPAN.BIZ | UNKNOWN | UNDETERMINED |
| 61.399 | NORSPAN.COM | UNKNOWN | UNDETERMINED |
| 61.400 | NORSPAN.NET | UNKNOWN | UNDETERMINED |
| 61.401 | NORSPAN.ORG | UNKNOWN | UNDETERMINED |
| 61.402 | ONESTAMFORDFORUM.COM | UNKNOWN | UNDETERMINED |
| 61.403 | OPELTI.US | UNKNOWN | UNDETERMINED |
| 61.404 | OPIODINFO.COM | UNKNOWN | UNDETERMINED |
| 61.405 | OPIOID.BIZ | UNKNOWN | UNDETERMINED |
| 61.406 | OPIOIDCLASSREMS.COM | UNKNOWN | UNDETERMINED |
| 61.407 | OPIOIDCLASSREMS.INFO | UNKNOWN | UNDETERMINED |
| 61.408 | OPIOIDCLASSREMS.NET | UNKNOWN | UNDETERMINED |
| 61.409 | OPIOIDCLASSREMS.ORG | UNKNOWN | UNDETERMINED |
| 61.410 | OPIOIDINFOSITE.COM | UNKNOWN | UNDETERMINED |
| 61.411 | OPIOIDREMSCE.COM | UNKNOWN | UNDETERMINED |
| 61.412 | OPIOIDREMSCE.INFO | UNKNOWN | UNDETERMINED |
| 61.413 | OPIOIDREMSCE.NET | UNKNOWN | UNDETERMINED |
| 61.414 | OPIOIDREMSCE.ORG | UNKNOWN | UNDETERMINED |
| 61.415 | OPIOIDREMSINFO.COM | UNKNOWN | UNDETERMINED |
| 61.416 | OPIOIDSREMS.COM | UNKNOWN | UNDETERMINED |
| 61.417 | OPIOIDSREMS.INFO | UNKNOWN | UNDETERMINED |
| 61.418 | OPIOIDSREMS.NET | UNKNOWN | UNDETERMINED |
| 61.419 | OPIOIDSREMS.ORG | UNKNOWN | UNDETERMINED |
| 61.420 | ORDEROXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.421 | OXICONTIN.COM | UNKNOWN | UNDETERMINED |
| 61.422 | OXICONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.423 | OXICONTIN.NET | UNKNOWN | UNDETERMINED |

**NAS0144**

**Purdue Pharma L.P.**                              Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | | |
|---|---|---|---|---|
| 61.424 | OXICONTIN.ORG | | UNKNOWN | UNDETERMINED |
| 61.425 | OXYCODONE.BIZ | | UNKNOWN | UNDETERMINED |
| 61.426 | OXYCODONE.COM | | UNKNOWN | UNDETERMINED |
| 61.427 | OXYCONTIN.BIZ | | UNKNOWN | UNDETERMINED |
| 61.428 | OXYCONTIN.COM | | UNKNOWN | UNDETERMINED |
| 61.429 | OXYCONTIN.COM.MX | | UNKNOWN | UNDETERMINED |
| 61.430 | OXYCONTIN.HEALTHCARE | | UNKNOWN | UNDETERMINED |
| 61.431 | OXYCONTIN.INFO | | UNKNOWN | UNDETERMINED |
| 61.432 | OXYCONTIN.MOBI | | UNKNOWN | UNDETERMINED |
| 61.433 | OXYCONTIN.MX | | UNKNOWN | UNDETERMINED |
| 61.434 | OXYCONTIN.NET | | UNKNOWN | UNDETERMINED |
| 61.435 | OXYCONTIN.ORG | | UNKNOWN | UNDETERMINED |
| 61.436 | OXYCONTIN.SHOP | | UNKNOWN | UNDETERMINED |
| 61.437 | OXYCONTIN.US | | UNKNOWN | UNDETERMINED |
| 61.438 | OXYCONTINBUY.US | | UNKNOWN | UNDETERMINED |
| 61.439 | OXYCONTINEXPERIENCEPROGRAM.COM | | UNKNOWN | UNDETERMINED |
| 61.440 | OXYCONTINNOPRESCRIPTION.INFO | | UNKNOWN | UNDETERMINED |
| 61.441 | OXYCONTINNOPRESCRIPTION.ORG | | UNKNOWN | UNDETERMINED |
| 61.442 | OXYCONTINNOPRESCRIPTION.US | | UNKNOWN | UNDETERMINED |
| 61.443 | OXYCONTINONLINE.COM | | UNKNOWN | UNDETERMINED |
| 61.444 | OXYCONTINREMS.COM | | UNKNOWN | UNDETERMINED |
| 61.445 | OXYCONTINREMS.INFO | | UNKNOWN | UNDETERMINED |
| 61.446 | OXYCONTINREMS.NET | | UNKNOWN | UNDETERMINED |
| 61.447 | OXYCONTINWITHOUTPRESCRIPTION.INFO | | UNKNOWN | UNDETERMINED |
| 61.448 | OXYCONTIN-WITHOUT-PRESCRIPTION.INFO | | UNKNOWN | UNDETERMINED |
| 61.449 | OXYCONTINWITHOUTPRESCRIPTION.US | | UNKNOWN | UNDETERMINED |
| 61.450 | OXYCONTIN-WITHOUT-PRESCRIPTION.US | | UNKNOWN | UNDETERMINED |
| 61.451 | OXYFAST.BIZ | | UNKNOWN | UNDETERMINED |
| 61.452 | OXYFAST.COM | | UNKNOWN | UNDETERMINED |
| 61.453 | OXYFAST.INFO | | UNKNOWN | UNDETERMINED |
| 61.454 | OXYGESIC.COM | | UNKNOWN | UNDETERMINED |
| 61.455 | OXYGESIC.NET | | UNKNOWN | UNDETERMINED |
| 61.456 | OXYGESIC.ORG | | UNKNOWN | UNDETERMINED |
| 61.457 | OXYGESIC.US | | UNKNOWN | UNDETERMINED |

NAS0145

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| 61.458 | OXYIR.COM | UNKNOWN | UNDETERMINED |
|---|---|---|---|
| 61.459 | OXYIR.COM.MX | UNKNOWN | UNDETERMINED |
| 61.460 | OXYIR.INFO | UNKNOWN | UNDETERMINED |
| 61.461 | OXYIR.MX | UNKNOWN | UNDETERMINED |
| 61.462 | OXYIR.NET | UNKNOWN | UNDETERMINED |
| 61.463 | OXYIR.ORG | UNKNOWN | UNDETERMINED |
| 61.464 | PAFREZYN.US | UNKNOWN | UNDETERMINED |
| 61.465 | PAINCME.COM | UNKNOWN | UNDETERMINED |
| 61.466 | PAINCME.INFO | UNKNOWN | UNDETERMINED |
| 61.467 | PAINDOC.INFO | UNKNOWN | UNDETERMINED |
| 61.468 | PAINDOC.ORG | UNKNOWN | UNDETERMINED |
| 61.469 | PAINFULLYOBVIOUS.COM | UNKNOWN | UNDETERMINED |
| 61.470 | PAINFULLY-OBVIOUS.COM | UNKNOWN | UNDETERMINED |
| 61.471 | PAINFULLYOBVIOUS.INFO | UNKNOWN | UNDETERMINED |
| 61.472 | PAINFULLYOBVIOUS.NET | UNKNOWN | UNDETERMINED |
| 61.473 | PAINFULLY-OBVIOUS.NET | UNKNOWN | UNDETERMINED |
| 61.474 | PAINFULLYOBVIOUS.ORG | UNKNOWN | UNDETERMINED |
| 61.475 | PAINFULLY-OBVIOUS.ORG | UNKNOWN | UNDETERMINED |
| 61.476 | PAINFULLYOBVIOUS.US | UNKNOWN | UNDETERMINED |
| 61.477 | PAINFULLY-OBVIOUS.US | UNKNOWN | UNDETERMINED |
| 61.478 | PAINWEBCAST.COM | UNKNOWN | UNDETERMINED |
| 61.479 | PALLADON.COM | UNKNOWN | UNDETERMINED |
| 61.480 | PALLADONE.COM | UNKNOWN | UNDETERMINED |
| 61.481 | PALLADONE.NET | UNKNOWN | UNDETERMINED |
| 61.482 | PALLADONE.ORG | UNKNOWN | UNDETERMINED |
| 61.483 | PALLADONE-XL.COM | UNKNOWN | UNDETERMINED |
| 61.484 | PARTNERSAGAINSTPAIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.485 | PARTNERSAGAINSTPAIN.COM | UNKNOWN | UNDETERMINED |
| 61.486 | PARTNERS-AGAINST-PAIN.COM | UNKNOWN | UNDETERMINED |
| 61.487 | PARTNERSAGAINSTPAIN.COM.MX | UNKNOWN | UNDETERMINED |
| 61.488 | PARTNERSAGAINSTPAIN.INFO | UNKNOWN | UNDETERMINED |
| 61.489 | PARTNERS-AGAINST-PAIN.INFO | UNKNOWN | UNDETERMINED |
| 61.490 | PARTNERSAGAINSTPAIN.MX | UNKNOWN | UNDETERMINED |
| 61.491 | PARTNERSAGAINSTPAIN.NET | UNKNOWN | UNDETERMINED |

**NAS0146**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.492 | PARTNERS-AGAINST-PAIN.NET | UNKNOWN | UNDETERMINED |
| 61.493 | PARTNERSAGAINSTPAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.494 | PARTNERS-AGAINST-PAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.495 | PARTNERSAGAINSTPAIN.US | UNKNOWN | UNDETERMINED |
| 61.496 | PARTNERSINPAIN.COM | UNKNOWN | UNDETERMINED |
| 61.497 | PARTNERSINPAIN.NET | UNKNOWN | UNDETERMINED |
| 61.498 | PARTNERSINPAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.499 | PERDUEFARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.500 | PERDUEFARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.501 | PERDUEFARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.502 | PERDUEFARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.503 | PERDUEFARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.504 | PERDUEPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.505 | PERDUEPHARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.506 | PERDUE-PHARMA-FOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.507 | PERDUEPHARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.508 | PERDUE-PHARMA-FOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.509 | PERDUEPHARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.510 | PERDUE-PHARMA-FOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.511 | PERDUEPHARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.512 | PERDUE-PHARMA-FOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.513 | PERDUEPHARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.514 | PERDUE-PHARMA-FOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.515 | PERICOLACE.BIZ | UNKNOWN | UNDETERMINED |
| 61.516 | PERI-COLACE.BIZ | UNKNOWN | UNDETERMINED |
| 61.517 | PERICOLACE.COM | UNKNOWN | UNDETERMINED |
| 61.518 | PERI-COLACE.COM | UNKNOWN | UNDETERMINED |
| 61.519 | PERICOLACE.COM.MX | UNKNOWN | UNDETERMINED |
| 61.520 | PERI-COLACE.COM.MX | UNKNOWN | UNDETERMINED |
| 61.521 | PERICOLACE.INFO | UNKNOWN | UNDETERMINED |
| 61.522 | PERI-COLACE.INFO | UNKNOWN | UNDETERMINED |
| 61.523 | PERICOLACE.MX | UNKNOWN | UNDETERMINED |
| 61.524 | PERI-COLACE.MX | UNKNOWN | UNDETERMINED |
| 61.525 | PERICOLACE.NET | UNKNOWN | UNDETERMINED |

**NAS0147**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 151 of 1000

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.526 | PERI-COLACE.NET | UNKNOWN | UNDETERMINED |
| 61.527 | PERICOLACE.ORG | UNKNOWN | UNDETERMINED |
| 61.528 | PERI-COLACE.ORG | UNKNOWN | UNDETERMINED |
| 61.529 | PERICOLACE.US | UNKNOWN | UNDETERMINED |
| 61.530 | PERI-COLACE.US | UNKNOWN | UNDETERMINED |
| 61.531 | PF-LABORATORIES.COM | UNKNOWN | UNDETERMINED |
| 61.532 | PF-LABS.COM | UNKNOWN | UNDETERMINED |
| 61.533 | PHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.534 | PHARMA2PHARMA.US | UNKNOWN | UNDETERMINED |
| 61.535 | PHARMAPOSTERS.COM | UNKNOWN | UNDETERMINED |
| 61.536 | PHARMAPOSTERS.INFO | UNKNOWN | UNDETERMINED |
| 61.537 | PHARMAPOSTERS.NET | UNKNOWN | UNDETERMINED |
| 61.538 | PHARMAPOSTERS.ORG | UNKNOWN | UNDETERMINED |
| 61.539 | PHRXLP.COM | UNKNOWN | UNDETERMINED |
| 61.540 | PHRXLP.INFO | UNKNOWN | UNDETERMINED |
| 61.541 | PHRXLP.NET | UNKNOWN | UNDETERMINED |
| 61.542 | PHRXLP.ORG | UNKNOWN | UNDETERMINED |
| 61.543 | PLPAH.COM | UNKNOWN | UNDETERMINED |
| 61.544 | PLPAH.INFO | UNKNOWN | UNDETERMINED |
| 61.545 | PLPAH.ORG | UNKNOWN | UNDETERMINED |
| 61.546 | PLPAH.US | UNKNOWN | UNDETERMINED |
| 61.547 | PMN-IAF.COM | UNKNOWN | UNDETERMINED |
| 61.548 | PONTEVE.US | UNKNOWN | UNDETERMINED |
| 61.549 | POVICLENS.COM | UNKNOWN | UNDETERMINED |
| 61.550 | POVI-CLENS.COM | UNKNOWN | UNDETERMINED |
| 61.551 | POVIDONEIODINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.552 | POVIDONEIODINE.COM | UNKNOWN | UNDETERMINED |
| 61.553 | POVIDONEIODINE.INFO | UNKNOWN | UNDETERMINED |
| 61.554 | PREPSTICK.COM | UNKNOWN | UNDETERMINED |
| 61.555 | PREPSTICK.INFO | UNKNOWN | UNDETERMINED |
| 61.556 | PURDUE.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.557 | PURDUE.INFO | UNKNOWN | UNDETERMINED |
| 61.558 | PURDUE.MX | UNKNOWN | UNDETERMINED |
| 61.559 | PURDUE.US | UNKNOWN | UNDETERMINED |

**NAS0148**

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.560 | PURDUECLOUD.COM | UNKNOWN | UNDETERMINED |
| 61.561 | PURDUEEDR.COM | UNKNOWN | UNDETERMINED |
| 61.562 | PURDUEERLAOPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.563 | PURDUEFARMA.COM | UNKNOWN | UNDETERMINED |
| 61.564 | PURDUEFARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.565 | PURDUEFARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.566 | PURDUEFARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.567 | PURDUEFARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.568 | PURDUEFARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.569 | PURDUEFORMULARYKITS.COM | UNKNOWN | UNDETERMINED |
| 61.570 | PURDUEFREDERICK.BIZ | UNKNOWN | UNDETERMINED |
| 61.571 | PURDUEFREDERICK.COM | UNKNOWN | UNDETERMINED |
| 61.572 | PURDUE-FREDERICK.COM | UNKNOWN | UNDETERMINED |
| 61.573 | PURDUEFREDERICK.INFO | UNKNOWN | UNDETERMINED |
| 61.574 | PURDUEFREDRICK.COM | UNKNOWN | UNDETERMINED |
| 61.575 | PURDUEHCP.COM | UNKNOWN | UNDETERMINED |
| 61.576 | PURDUEHCP.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.577 | PURDUELELE.COM | UNKNOWN | UNDETERMINED |
| 61.578 | PURDUENEUROSCIENCE.BIZ | UNKNOWN | UNDETERMINED |
| 61.579 | PURDUEOPIOIDINFO.COM | UNKNOWN | UNDETERMINED |
| 61.580 | PURDUEOTC.COM | UNKNOWN | UNDETERMINED |
| 61.581 | PURDUEPAINRESEARCHPRIZE.COM | UNKNOWN | UNDETERMINED |
| 61.582 | PURDUEPERFORMONLINE.COM | UNKNOWN | UNDETERMINED |
| 61.583 | PURDUEPHARMA.ASIA | UNKNOWN | UNDETERMINED |
| 61.584 | PURDUEPHARMA.BIZ | UNKNOWN | UNDETERMINED |
| 61.585 | PURDUEPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.586 | PURDUE-PHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.587 | PURDUEPHARMA.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.588 | PURDUEPHARMA.INFO | UNKNOWN | UNDETERMINED |
| 61.589 | PURDUEPHARMA.MX | UNKNOWN | UNDETERMINED |
| 61.590 | PURDUEPHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.591 | PURDUE-PHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.592 | PURDUEPHARMA.NET.CN | UNKNOWN | UNDETERMINED |
| 61.593 | PURDUEPHARMA.ORG | UNKNOWN | UNDETERMINED |

NAS0149

**Purdue Pharma L.P.**                                      Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.594 | PURDUE-PHARMA.ORG | UNKNOWN | UNDETERMINED |
| 61.595 | PURDUEPHARMA.ORG.CN | UNKNOWN | UNDETERMINED |
| 61.596 | PURDUEPHARMA.US | UNKNOWN | UNDETERMINED |
| 61.597 | PURDUE-PHARMA.US | UNKNOWN | UNDETERMINED |
| 61.598 | PURDUEPHARMACEUTICALS.BIZ | UNKNOWN | UNDETERMINED |
| 61.599 | PURDUEPHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.600 | PURDUE-PHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.601 | PURDUEPHARMACEUTICALS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.602 | PURDUEPHARMACEUTICALS.NET | UNKNOWN | UNDETERMINED |
| 61.603 | PURDUE-PHARMACEUTICALS.NET | UNKNOWN | UNDETERMINED |
| 61.604 | PURDUEPHARMACEUTICALS.ORG | UNKNOWN | UNDETERMINED |
| 61.605 | PURDUE-PHARMACEUTICALS.ORG | UNKNOWN | UNDETERMINED |
| 61.606 | PURDUEPHARMAFACTS.COM | UNKNOWN | UNDETERMINED |
| 61.607 | PURDUEPHARMAFACTS.NET | UNKNOWN | UNDETERMINED |
| 61.608 | PURDUEPHARMAFACTS.ORG | UNKNOWN | UNDETERMINED |
| 61.609 | PURDUEPHARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.610 | PURDUE-PHARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.611 | PURDUE-PHARMA-FOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.612 | PURDUEPHARMA-FOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.613 | PURDUEPHARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.614 | PURDUE-PHARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.615 | PURDUE-PHARMA-FOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.616 | PURDUEPHARMA-FOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.617 | PURDUEPHARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.618 | PURDUE-PHARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.619 | PURDUE-PHARMA-FOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.620 | PURDUEPHARMA-FOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.621 | PURDUEPHARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.622 | PURDUE-PHARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.623 | PURDUE-PHARMA-FOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.624 | PURDUEPHARMA-FOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.625 | PURDUEPHARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.626 | PURDUE-PHARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.627 | PURDUE-PHARMA-FOUNDATION.US | UNKNOWN | UNDETERMINED |

NAS0150

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.628 | PURDUEPHARMA-FOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.629 | PURDUEPHARMAGRANTSANDGIVING.BIZ | UNKNOWN | UNDETERMINED |
| 61.630 | PURDUEPHARMAGRANTSANDGIVING.COM | UNKNOWN | UNDETERMINED |
| 61.631 | PURDUEPHARMAGRANTSANDGIVING.INFO | UNKNOWN | UNDETERMINED |
| 61.632 | PURDUEPHARMAGRANTSANDGIVING.NET | UNKNOWN | UNDETERMINED |
| 61.633 | PURDUEPHARMAGRANTSANDGIVING.ORG | UNKNOWN | UNDETERMINED |
| 61.634 | PURDUEPHARMAGRANTSANDGIVING.US | UNKNOWN | UNDETERMINED |
| 61.635 | PURDUEPHARMAHCP.COM | UNKNOWN | UNDETERMINED |
| 61.636 | PURDUEPHARMALP.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.637 | PURDUEPHARMAMEDEDRESOURCES.BIZ | UNKNOWN | UNDETERMINED |
| 61.638 | PURDUEPHARMAMEDEDRESOURCES.COM | UNKNOWN | UNDETERMINED |
| 61.639 | PURDUEPHARMAMEDEDRESOURCES.INFO | UNKNOWN | UNDETERMINED |
| 61.640 | PURDUEPHARMAMEDEDRESOURCES.NET | UNKNOWN | UNDETERMINED |
| 61.641 | PURDUEPHARMAMEDEDRESOURCES.ORG | UNKNOWN | UNDETERMINED |
| 61.642 | PURDUEPHARMAMEDEDRESOURCES.US | UNKNOWN | UNDETERMINED |
| 61.643 | PURDUEPHARMATECHNOLOGIES.COM | UNKNOWN | UNDETERMINED |
| 61.644 | PURDUEPRODUCTS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.645 | PURDUEPRODUCTSLP.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.646 | PURDUEREMS.BIZ | UNKNOWN | UNDETERMINED |
| 61.647 | PURDUEREMS.COM | UNKNOWN | UNDETERMINED |
| 61.648 | PURDUEREMS.INFO | UNKNOWN | UNDETERMINED |
| 61.649 | PURDUEREMS.NET | UNKNOWN | UNDETERMINED |
| 61.650 | PURDUEREMS.ORG | UNKNOWN | UNDETERMINED |
| 61.651 | PURDUEREMS.US | UNKNOWN | UNDETERMINED |
| 61.652 | PURDUESREMS.COM | UNKNOWN | UNDETERMINED |
| 61.653 | PVPI.COM | UNKNOWN | UNDETERMINED |
| 61.654 | PVP-I.COM | UNKNOWN | UNDETERMINED |
| 61.655 | PVPI.INFO | UNKNOWN | UNDETERMINED |
| 61.656 | PVP-I.INFO | UNKNOWN | UNDETERMINED |
| 61.657 | QHYD.US | UNKNOWN | UNDETERMINED |
| 61.658 | RAFALABS.COM | UNKNOWN | UNDETERMINED |
| 61.659 | RAFA-LABS.COM | UNKNOWN | UNDETERMINED |
| 61.660 | REMSASAP.COM | UNKNOWN | UNDETERMINED |
| 61.661 | REMS-ASAP.COM | UNKNOWN | UNDETERMINED |

**NAS0151**

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.662 | REMSASAP.INFO | UNKNOWN | UNDETERMINED |
| 61.663 | REMS-ASAP.INFO | UNKNOWN | UNDETERMINED |
| 61.664 | REMSASAP.NET | UNKNOWN | UNDETERMINED |
| 61.665 | REMS-ASAP.NET | UNKNOWN | UNDETERMINED |
| 61.666 | REMSASAP.ORG | UNKNOWN | UNDETERMINED |
| 61.667 | REMS-ASAP.ORG | UNKNOWN | UNDETERMINED |
| 61.668 | REPURPOSEDIP.COM | UNKNOWN | UNDETERMINED |
| 61.669 | REPURPOSE-IP.COM | UNKNOWN | UNDETERMINED |
| 61.670 | RESILIX.BIZ | UNKNOWN | UNDETERMINED |
| 61.671 | RESILIX.COM | UNKNOWN | UNDETERMINED |
| 61.672 | RESILIX.INFO | UNKNOWN | UNDETERMINED |
| 61.673 | RESILIX.NET | UNKNOWN | UNDETERMINED |
| 61.674 | RESILIX.ORG | UNKNOWN | UNDETERMINED |
| 61.675 | RESISTEC.BIZ | UNKNOWN | UNDETERMINED |
| 61.676 | RESISTEC.INFO | UNKNOWN | UNDETERMINED |
| 61.677 | RESISTEC.ORG | UNKNOWN | UNDETERMINED |
| 61.678 | RESPONSIBLEOPIOID.COM | UNKNOWN | UNDETERMINED |
| 61.679 | RESPONSIBLEOPIOIDRX.COM | UNKNOWN | UNDETERMINED |
| 61.680 | RESPONSIBLEOPIOIDS.COM | UNKNOWN | UNDETERMINED |
| 61.681 | RESPONSIBLEOPIOIDSRX.COM | UNKNOWN | UNDETERMINED |
| 61.682 | RESPONSIBLEOPIOIDUSE.COM | UNKNOWN | UNDETERMINED |
| 61.683 | RESTIVA.COM | UNKNOWN | UNDETERMINED |
| 61.684 | RETURNTOSLEEPAGAIN.COM | UNKNOWN | UNDETERMINED |
| 61.685 | REWRITEOPIOIDRX.COM | UNKNOWN | UNDETERMINED |
| 61.686 | RHODES.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.687 | RHODESGENERICS.COM | UNKNOWN | UNDETERMINED |
| 61.688 | RHODESGENERICS.NET | UNKNOWN | UNDETERMINED |
| 61.689 | RHODESGENERICS.ORG | UNKNOWN | UNDETERMINED |
| 61.690 | RHODESMEDICINE.COM | UNKNOWN | UNDETERMINED |
| 61.691 | RHODESMEDICINE.NET | UNKNOWN | UNDETERMINED |
| 61.692 | RHODESMEDICINE.ORG | UNKNOWN | UNDETERMINED |
| 61.693 | RHODESMEDICINES.COM | UNKNOWN | UNDETERMINED |
| 61.694 | RHODESMEDICINES.NET | UNKNOWN | UNDETERMINED |
| 61.695 | RHODESMEDICINES.ORG | UNKNOWN | UNDETERMINED |

NAS0152

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.696 | RHODESPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.697 | RHODESPHARMA.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.698 | RHODESPHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.699 | RHODESPHARMA.ORG | UNKNOWN | UNDETERMINED |
| 61.700 | RHODESPHARMACEUTICAL.COM | UNKNOWN | UNDETERMINED |
| 61.701 | RHODESPHARMACEUTICAL.NET | UNKNOWN | UNDETERMINED |
| 61.702 | RHODESPHARMACEUTICAL.ORG | UNKNOWN | UNDETERMINED |
| 61.703 | RHODESPHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.704 | RHODESPHARMACEUTICALS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.705 | RHODESPHARMACEUTICALS.NET | UNKNOWN | UNDETERMINED |
| 61.706 | RHODESPHARMACEUTICALS.ORG | UNKNOWN | UNDETERMINED |
| 61.707 | RHODESTEC.BIZ | UNKNOWN | UNDETERMINED |
| 61.708 | RHODESTEC.COM | UNKNOWN | UNDETERMINED |
| 61.709 | RHODESTEC.INFO | UNKNOWN | UNDETERMINED |
| 61.710 | RHODESTECHNOLOGIES.COM | UNKNOWN | UNDETERMINED |
| 61.711 | RHODESTECHNOLOGIES.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.712 | RULINQUA.US | UNKNOWN | UNDETERMINED |
| 61.713 | RXPATROL.BIZ | UNKNOWN | UNDETERMINED |
| 61.714 | RXPATROL.COM | UNKNOWN | UNDETERMINED |
| 61.715 | RXPATROL.INFO | UNKNOWN | UNDETERMINED |
| 61.716 | RXPATROL.NET | UNKNOWN | UNDETERMINED |
| 61.717 | RXPATROL.ORG | UNKNOWN | UNDETERMINED |
| 61.718 | RXRESEARCH.NET | UNKNOWN | UNDETERMINED |
| 61.719 | RXRESEARCH.ORG | UNKNOWN | UNDETERMINED |
| 61.720 | RXSAFETYMATTERS.COM | UNKNOWN | UNDETERMINED |
| 61.721 | RXSAFETYMATTERS.INFO | UNKNOWN | UNDETERMINED |
| 61.722 | RXSAFETYMATTERS.NET | UNKNOWN | UNDETERMINED |
| 61.723 | RXSAFETYMATTERS.ORG | UNKNOWN | UNDETERMINED |
| 61.724 | RYZOLT.BIZ | UNKNOWN | UNDETERMINED |
| 61.725 | RYZOLT.COM | UNKNOWN | UNDETERMINED |
| 61.726 | RYZOLT.COM.MX | UNKNOWN | UNDETERMINED |
| 61.727 | RYZOLT.INFO | UNKNOWN | UNDETERMINED |
| 61.728 | RYZOLT.MX | UNKNOWN | UNDETERMINED |
| 61.729 | RYZOLT.NET | UNKNOWN | UNDETERMINED |

NAS0153

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 61.730 | RYZOLT.ORG | UNKNOWN | UNDETERMINED |
| 61.731 | RYZOLT.US | UNKNOWN | UNDETERMINED |
| 61.732 | SACKLER.BIZ | UNKNOWN | UNDETERMINED |
| 61.733 | SACKLER.INFO | UNKNOWN | UNDETERMINED |
| 61.734 | SACKLER.US | UNKNOWN | UNDETERMINED |
| 61.735 | SACKLERCLOUD.COM | UNKNOWN | UNDETERMINED |
| 61.736 | SACKLERINSTITUTE.COM | UNKNOWN | UNDETERMINED |
| 61.737 | SACKLERINSTITUTE.NET | UNKNOWN | UNDETERMINED |
| 61.738 | SACKLERINSTITUTE.ORG | UNKNOWN | UNDETERMINED |
| 61.739 | SAFEGUARDMYMEDS.COM | UNKNOWN | UNDETERMINED |
| 61.740 | SAFEGUARDMYMEDS.INFO | UNKNOWN | UNDETERMINED |
| 61.741 | SAFEGUARDMYMEDS.NET | UNKNOWN | UNDETERMINED |
| 61.742 | SAFEGUARDMYMEDS.ORG | UNKNOWN | UNDETERMINED |
| 61.743 | SAFEGUARDMYMEDS.US | UNKNOWN | UNDETERMINED |
| 61.744 | SAFEUSEOFOPIOIDS.COM | UNKNOWN | UNDETERMINED |
| 61.745 | SELFSENTIALS.COM | UNKNOWN | UNDETERMINED |
| 61.746 | SENACOT.COM | UNKNOWN | UNDETERMINED |
| 61.747 | SENAKOT.COM | UNKNOWN | UNDETERMINED |
| 61.748 | SENEKOT.COM | UNKNOWN | UNDETERMINED |
| 61.749 | SENICOT.COM | UNKNOWN | UNDETERMINED |
| 61.750 | SENIKOT.COM | UNKNOWN | UNDETERMINED |
| 61.751 | SENNACOT.COM | UNKNOWN | UNDETERMINED |
| 61.752 | SENNAKOT.COM | UNKNOWN | UNDETERMINED |
| 61.753 | SENNECOT.COM | UNKNOWN | UNDETERMINED |
| 61.754 | SENNEKOT.COM | UNKNOWN | UNDETERMINED |
| 61.755 | SENNICOT.COM | UNKNOWN | UNDETERMINED |
| 61.756 | SENNIKOT.COM | UNKNOWN | UNDETERMINED |
| 61.757 | SENNOCOT.COM | UNKNOWN | UNDETERMINED |
| 61.758 | SENNOKOT.COM | UNKNOWN | UNDETERMINED |
| 61.759 | SENOCOT.COM | UNKNOWN | UNDETERMINED |
| 61.760 | SENOKOT.BIZ | UNKNOWN | UNDETERMINED |
| 61.761 | SENOKOT.COM | UNKNOWN | UNDETERMINED |
| 61.762 | SENOKOT.COM.MX | UNKNOWN | UNDETERMINED |
| 61.763 | SENOKOT.INFO | UNKNOWN | UNDETERMINED |

NAS0154

**Purdue Pharma L.P.**                                           **Case Number: 19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.764 | SENOKOT.MOBI | UNKNOWN | UNDETERMINED |
| 61.765 | SENOKOT.MX | UNKNOWN | UNDETERMINED |
| 61.766 | SENOKOT.NET | UNKNOWN | UNDETERMINED |
| 61.767 | SENOKOT.ORG | UNKNOWN | UNDETERMINED |
| 61.768 | SENOKOT.US | UNKNOWN | UNDETERMINED |
| 61.769 | SENOKOTCHILDRENSSYRUP.COM | UNKNOWN | UNDETERMINED |
| 61.770 | SENOKOTCHILDRENSSYRUP.NET | UNKNOWN | UNDETERMINED |
| 61.771 | SENOKOTCHILDRENSSYRUP.ORG | UNKNOWN | UNDETERMINED |
| 61.772 | SENOKOTOVERNIGHTRELIEF.COM | UNKNOWN | UNDETERMINED |
| 61.773 | SENOKOTQUIZ.COM | UNKNOWN | UNDETERMINED |
| 61.774 | SENOKOTS.COM | UNKNOWN | UNDETERMINED |
| 61.775 | SENOKOT-S.COM | UNKNOWN | UNDETERMINED |
| 61.776 | SENOKOTS.ORG | UNKNOWN | UNDETERMINED |
| 61.777 | SENOKOTXTRA.COM | UNKNOWN | UNDETERMINED |
| 61.778 | SENOKOTXTRA.NET | UNKNOWN | UNDETERMINED |
| 61.779 | SENOKOTXTRA.ORG | UNKNOWN | UNDETERMINED |
| 61.780 | SLEEPATNIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.781 | SLEEPINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.782 | SLOWMAG.COM | UNKNOWN | UNDETERMINED |
| 61.783 | SLOW-MAG.COM | UNKNOWN | UNDETERMINED |
| 61.784 | SLOWMAG.COM.MX | UNKNOWN | UNDETERMINED |
| 61.785 | SLOW-MAG.COM.MX | UNKNOWN | UNDETERMINED |
| 61.786 | SLOWMAG.MX | UNKNOWN | UNDETERMINED |
| 61.787 | SLOW-MAG.MX | UNKNOWN | UNDETERMINED |
| 61.788 | SLOWMAG.NET | UNKNOWN | UNDETERMINED |
| 61.789 | SLOW-MAG.NET | UNKNOWN | UNDETERMINED |
| 61.790 | SLOWMAG.ORG | UNKNOWN | UNDETERMINED |
| 61.791 | SLOW-MAG.ORG | UNKNOWN | UNDETERMINED |
| 61.792 | SLOWMAGBRAIN.COM | UNKNOWN | UNDETERMINED |
| 61.793 | SLOWMAGMGBRAIN.COM | UNKNOWN | UNDETERMINED |
| 61.794 | STOPPRESCRIPTIONDRUGABUSE.COM | UNKNOWN | UNDETERMINED |
| 61.795 | STOPPRESCRIPTIONDRUGABUSE.INFO | UNKNOWN | UNDETERMINED |
| 61.796 | STOPPRESCRIPTIONDRUGABUSE.NET | UNKNOWN | UNDETERMINED |
| 61.797 | STOPPRESCRIPTIONDRUGABUSE.ORG | UNKNOWN | UNDETERMINED |

NAS0155

**Purdue Pharma L.P.**                                          Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.798 | STOPPRESCRIPTIONDRUGABUSE.US | UNKNOWN | UNDETERMINED |
| 61.799 | STOPRXABUSE.COM | UNKNOWN | UNDETERMINED |
| 61.800 | STOPRXABUSE.INFO | UNKNOWN | UNDETERMINED |
| 61.801 | STOPRXABUSE.NET | UNKNOWN | UNDETERMINED |
| 61.802 | STOPRXABUSE.ORG | UNKNOWN | UNDETERMINED |
| 61.803 | STOPRXABUSE.US | UNKNOWN | UNDETERMINED |
| 61.804 | STOPRXDRUGABUSE.INFO | UNKNOWN | UNDETERMINED |
| 61.805 | STOPRXDRUGABUSE.NET | UNKNOWN | UNDETERMINED |
| 61.806 | STOPRXDRUGABUSE.US | UNKNOWN | UNDETERMINED |
| 61.807 | TARGINACT.US | UNKNOWN | UNDETERMINED |
| 61.808 | TARGINIQ.US | UNKNOWN | UNDETERMINED |
| 61.809 | TARGINIQER.BIZ | UNKNOWN | UNDETERMINED |
| 61.810 | TARGINIQ-ER.BIZ | UNKNOWN | UNDETERMINED |
| 61.811 | TARGINIQER.COM | UNKNOWN | UNDETERMINED |
| 61.812 | TARGINIQ-ER.COM | UNKNOWN | UNDETERMINED |
| 61.813 | TARGINIQER.INFO | UNKNOWN | UNDETERMINED |
| 61.814 | TARGINIQ-ER.INFO | UNKNOWN | UNDETERMINED |
| 61.815 | TARGINIQER.NET | UNKNOWN | UNDETERMINED |
| 61.816 | TARGINIQ-ER.NET | UNKNOWN | UNDETERMINED |
| 61.817 | TARGINIQER.ORG | UNKNOWN | UNDETERMINED |
| 61.818 | TARGINIQ-ER.ORG | UNKNOWN | UNDETERMINED |
| 61.819 | TARGINIQER.US | UNKNOWN | UNDETERMINED |
| 61.820 | TARGINIQ-ER.US | UNKNOWN | UNDETERMINED |
| 61.821 | TEAMAGAINSTOPIOIDABUSE.COM | UNKNOWN | UNDETERMINED |
| 61.822 | THEOPHYLLINE.COM | UNKNOWN | UNDETERMINED |
| 61.823 | TRAMADOL.COM | UNKNOWN | UNDETERMINED |
| 61.824 | TRANSDERMALPAINSYSTEM.COM | UNKNOWN | UNDETERMINED |
| 61.825 | TRILISATE.INFO | UNKNOWN | UNDETERMINED |
| 61.826 | TROFITTA.BIZ | UNKNOWN | UNDETERMINED |
| 61.827 | TROFITTA.COM | UNKNOWN | UNDETERMINED |
| 61.828 | TROFITTA.INFO | UNKNOWN | UNDETERMINED |
| 61.829 | TROFITTA.ORG | UNKNOWN | UNDETERMINED |
| 61.830 | TROFITTA.US | UNKNOWN | UNDETERMINED |
| 61.831 | TRUHYGA.US | UNKNOWN | UNDETERMINED |

**NAS0156**

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 61.832 | TXPSERVICE.COM | UNKNOWN | UNDETERMINED |
| 61.833 | UNIFYL.COM | UNKNOWN | UNDETERMINED |
| 61.834 | UNIPHYL.COM | UNKNOWN | UNDETERMINED |
| 61.835 | UNIPHYL.COM.MX | UNKNOWN | UNDETERMINED |
| 61.836 | UNIPHYL.INFO | UNKNOWN | UNDETERMINED |
| 61.837 | UNIPHYL.MX | UNKNOWN | UNDETERMINED |
| 61.838 | UNIPHYLLIN.COM | UNKNOWN | UNDETERMINED |
| 61.839 | USFOSUPPORT.COM | UNKNOWN | UNDETERMINED |
| 61.840 | VARVEK.US | UNKNOWN | UNDETERMINED |
| 61.841 | VERFENDRA.COM | UNKNOWN | UNDETERMINED |
| 61.842 | VERFENDRA.INFO | UNKNOWN | UNDETERMINED |
| 61.843 | VERFENDRA.NET | UNKNOWN | UNDETERMINED |
| 61.844 | VERFENDRA.ORG | UNKNOWN | UNDETERMINED |
| 61.845 | VERFENDRA.US | UNKNOWN | UNDETERMINED |
| 61.846 | VERFYNDA.COM | UNKNOWN | UNDETERMINED |
| 61.847 | VERFYNDA.INFO | UNKNOWN | UNDETERMINED |
| 61.848 | VERFYNDA.NET | UNKNOWN | UNDETERMINED |
| 61.849 | VERFYNDA.ORG | UNKNOWN | UNDETERMINED |
| 61.850 | VERFYNDA.US | UNKNOWN | UNDETERMINED |
| 61.851 | VYLIBEC.US | UNKNOWN | UNDETERMINED |
| 61.852 | VYTRUXA.US | UNKNOWN | UNDETERMINED |
| 61.853 | WWWPALADONE.COM | UNKNOWN | UNDETERMINED |
| 61.854 | WWWPALLADONE.COM | UNKNOWN | UNDETERMINED |
| 61.855 | X-PREP.COM | UNKNOWN | UNDETERMINED |
| 61.856 | YOURINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.857 | ZULTIV.US | UNKNOWN | UNDETERMINED |
| 61.858 | ZYTRAM.COM | UNKNOWN | UNDETERMINED |

**62. Licenses, franchises, and royalties**

| | | | |
|---|---|---|---|
| 62.1 | ALABAMA BOARD OF PHARMACY - PRIVATE LABEL DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.2 | ARIZONA BOARD OF PHARMACY - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.3 | ARIZONA BOARD OF PHARMACY - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.4 | ARKANSAS BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |

NAS0157

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 62.5 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION - WHOLESALER W/CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.6 | DELAWARE DIVISION OF PROF. REG. - DISTRIBUTOR/MANUFACTURER/CSR CONTROLLED SUBSTANCE REGISTRATION (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.7 | DELAWARE DIVISION OF PROF. REG. - PHARMACY WHOLESALE DRUG DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.8 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, REGULATION AND LICENSING ADMIN. - NON-RESIDENT DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.9 | FLORIDA DEPARTMENT OF BUSINESS AND PROF. REG. - NON-RESIDENT RX DRUG MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.10 | FLORIDA DEPARTMENT OF HEALTH - COMPLIMENTARY-DRUG DISTRIB | UNKNOWN | UNDETERMINED |
| 62.11 | GEORGIA BOARD OF PHARMACY - WHOLESALER PHARMACY (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.12 | IDAHO BOARD OF PHARMACY - VIRTUAL MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.13 | IOWA BOARD OF PHARMACY - LIMITED DISTRIBUTOR (VIRTUAL MANUFACTURER) | UNKNOWN | UNDETERMINED |
| 62.14 | KANSAS BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.15 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.16 | LOUISIANA DEPARTMENT OF HEALTH AND HOSP. - DIST. OF PRES. DRUGS PRODUCT REGISTRATION (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.17 | MARYLAND BOARD OF PHARMACY - VIRTUAL MANUFACTURER DISTRIBUTING OWN | UNKNOWN | UNDETERMINED |
| 62.18 | MINNESOTA BOARD OF PHARMACY - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.19 | MINNESOTA BOARD OF PHARMACY - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.20 | MISSISSIPPI BOARD OF PHARMACY - DRUG FACILITY PERMIT (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.21 | MONTANA BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR / CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.22 | MONTANA DEPT. OF REVENUE - OPIOID DISTRIBUTOR LICENSE | UNKNOWN | UNDETERMINED |
| 62.23 | NEW JERSEY DEPARTMENT OF HEALTH & SENIOR SERVICES  / CONSUMER & ENV. HEALTH SVCS. - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.24 | NEW MEXICO BOARD OF PHARMACY - CONTROLLED SUBSTANCE (VIRTUAL) | UNKNOWN | UNDETERMINED |

NAS0158

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 62.25 | NEW MEXICO BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.26 | NEW YORK DEPARTMENT OF EDUCATION & BOARD OF PHARMACY - NON-RESIDENT WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.27 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS - DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.28 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.29 | NORTH DAKOTA BOARD OF PHARMACY - VIRTUAL MANUFACTURER DISTRIBUTING OWN PRODUCTS | UNKNOWN | UNDETERMINED |
| 62.30 | OHIO BOARD OF PHARMACY - WHOLESALER CATEGORY 3 (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.31 | OKLAHOMA BOARD OF PHARMACY - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.32 | OKLAHOMA BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.33 | OREGON BOARD OF PHARMACY - MANUFACTURER W/CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.34 | OREGON BOARD OF PHARMACY - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.35 | PENNSYLVANIA DEPARTMENT OF HEALTH - WHOLESALER/DISTRIBUTOR/CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.36 | RHODE ISLAND RI DEPARTMENT OF HEALTH, BOARD OF PHARMACY - DRUG WHOLESALER (OUT-OF-STATE VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.37 | SOUTH DAKOTA BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.38 | TENNESSEE BOARD OF PHARMACY - WHOLESALE/DISTRIBUTOR (CS) (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.39 | TEXAS DEPARTMENT OF HEALTH - OUT OF STATE WHOLESALE DISTRIBUTOR OF PRESCRIPTION DRUGS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.40 | UTAH DEPARTMENT OF COMMERCE, DIVISION. OF OCCUPATIONAL AND PROF. LICENSING - PHARMACY - CLASS C / WHOLESALER, MANUFACTURER, DISTRIBUTOR /  CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.41 | VERMONT SECRETARY OF STATE, OFC. OF PROF. REG., BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.42 | WASHINGTON DEPARTMENT OF HEALTH - PHARMACEUTICAL WHOLESALER (OUT OF STATE VIRTUAL MANUFACTURER) | UNKNOWN | UNDETERMINED |
| 62.43 | WEST VIRGINIA BOARD OF PHARMACY - DRUG MANUFACTURER / CS (VIRTUAL) | UNKNOWN | UNDETERMINED |

**NAS0159**

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | | |
|---|---|---|---|---|
| 62.44 | WISCONSIN DEPARTMENT OF SAFETY & PROFESSIONAL SERVICES - WHOLESALE DISTRIBUTOR (VIRTUAL) | | UNKNOWN | UNDETERMINED |

**63.   Customer lists, mailing lists, or other compilations**

63.1

**64.   Other intangibles, or intellectual property**

64.1

**65.   Goodwill**

65.1

**66.   Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| Undetermined |
|---|

**67.   Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

**68.   Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69.   Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**NAS0160**

Purdue Pharma L.P.                                                         Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**        **All other assets**

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71.  **Notes receivable**
     Description (include name of obligor)

71.1 _____    _____

72.  **Tax refunds and unused net operating losses (NOLs)**
     Description (for example, federal, state, local)

72.1 _____    _____

73.  **Interests in insurance policies or annuities**

73.1 _____    _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1  Claim by Purdue Pharma L.P. against Collegium NF, LLC relating to patent litigation          Undetermined

      *Nature of claim: Patent Litigation*
      *Amount requested: Not Available*

74.2  Claim by Purdue Pharma L.P. against Collegium Pharmaceutical, Inc. relating to patent litigation          Undetermined

      *Nature of claim: Patent Litigation*
      *Amount requested: Not Available*

74.3  Claim by Purdue Pharma L.P. against Intellipharmaceutics Corporation relating to patent litigation          Undetermined

      *Nature of claim: Patent Litigation*
      *Amount requested: Not Available*

74.4  Claim by Purdue Pharma L.P. against Intellipharmaceutics International Inc. relating to patent litigation          Undetermined

      *Nature of claim: Patent Litigation*
      *Amount requested: Not Available*

74.5  Claim by Purdue Pharma L.P. against Intellipharmaceutics LTD. relating to patent litigation          Undetermined

      *Nature of claim: Patent Litigation*
      *Amount requested: Not Available*

**NAS0161**

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

| General description | Current value of debtor's interest |
|---|---|

**74.   Causes of action against third parties (whether or not a lawsuit has been filed)**

| 74.6 | Declaratory Judgement between Purdue Pharma L.P. and TIG Specialty Insurance Company (Ironshore Specialty Insurance Company) | Undetermined |
|---|---|---|

*Nature of claim: Insurance*
*Amount requested: Not Available*

**75.   Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

| 75.1 | | |
|---|---|---|

**76.   Trusts, equitable or future interests in property**

| 76.1 | | |
|---|---|---|

**77.   Other property of any kind not already listed Examples: Season tickets, country club membership**

Examples: Season tickets, country club membership

| 77.1 | | |
|---|---|---|

**78.   Total of Part 11**

Add lines 71 through 77. Copy the total to line 90.

| **Undetermined** |
|---|

**79.   Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**NAS0162**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 166 of 1000

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**     **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $1,362,483,690 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $30,767,438 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $113,634,806 | | |
| 83. Investments. Copy line 17, Part 4. | $10,563,678 | | |
| 84. Inventory. Copy line 23, Part 5. | $7,128,144 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $12,185,904 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $1,588,082 | | |
| 88. Real property. Copy line 56, Part 9. | | $4,924,196 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $0 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $1,538,351,742 | b. $4,924,196 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                      **$1,543,275,938**

NAS0163

Case 7:21-cv-07532-CM   Document 158-1   Filed 11/15/21   Page 167 of 1000

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

☑ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
| --- | --- |

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C U D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Liens** | | | | | | | |
| **2.1** IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 12/6/2014 <br><br> PROPERTY DESCRIPTION: 201412066283456 <br> LIEN DESCRIPTION: LIEN HOLDER | ☑☑☐ | Undetermined | |
| **2.2** IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 4/23/2015 <br><br> PROPERTY DESCRIPTION: 201504235425535 <br> LIEN DESCRIPTION: LIEN HOLDER | ☑☑☐ | Undetermined | |
| **2.3** IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 1/8/2016 <br><br> PROPERTY DESCRIPTION: 201601085026569 <br> LIEN DESCRIPTION: LIEN HOLDER | ☑☑☐ | Undetermined | |

**NAS0164**

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.4** IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 1/29/2016<br><br>PROPERTY DESCRIPTION: 201601295112047<br>LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |
| **2.5** IKON FINANCIAL SVCS<br>1738 BASS RD<br>MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 5/25/2016<br><br>PROPERTY DESCRIPTION: 201605255620715<br>LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |

**Liens Total:** _____

**NAS0165**

**Purdue Pharma L.P.**                                                                    **Case Number: 19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

                                                                                          **Amount of Claim**

                                                                                          _____

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                _____

NAS0166

**Purdue Pharma L.P.**                                    Case Number:  **19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

| **Part 2:** | List Others to Be Notified for a Debt Already Listed in Part 1 |
| --- | --- |

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |
| NONE | | |

**NAS0167**

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.
   ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.1 ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ALABAMA STATE BOARD OF PHARMACY<br>111 VILLAGE ST<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ARIZONA STATE BOARD OF PHARMACY<br>1616 W. ADAMS ST., SUITE 120<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ARKANSAS STATE BOARD OF PHARMACY<br>322 S MAIN ST, SUITE 600<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 CALIFORNIA DEPT OF TAX & FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CALIFORNIA FRANCHISE TAX BOARD<br>BUSINESS ACQUISITIONS UNIT MS A374<br>9646 BUTTERFIELD WAY<br>SACRAMENTO, CA 95827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 CALIFORNIA STATE BOARD OF PHARMACY<br>1625 N MARKET BLVD N219<br>SACRAMENTO, CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0168**

**Purdue Pharma L.P.**                       **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.10** CITY OF CHATTANOOGA TENNESSEE PO BOX 191 CHATTANOOGA, TN 37401-0191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** CITY OF DURHAM FINANCE DEPARTMENT 101 CITY HALL PLAZA DURHAM, NC 27701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.12** CITY OF HAWTHORNE 4455 W 126TH STREET FRESNO, CA 93775-1866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.14** CITY OF STAMFORD PO BOX 50 STAMFORD, CT 06904-0050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.13** CITY OF STAMFORD BOARD OF FINANCE, STAMFORD GOVERNMENT CENTER 888 WASHINGTON BLVD, 4TH FLOOR STAMFORD, CT 06901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15** CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94590-5934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** CITY OF WARWICK FINANCE DEPARTMENT WARWICK CITY HALL, 3275 POST ROAD WARWICK, RI 02889 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** CITY OF WILSON FINANCIAL ADMINISTRATION AND ACCOUNTING 112 GOLDSBORO ST. E WILSON, NC 27894 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET SUITE 4000 LAKEWOOD, CO 80215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0169**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2.19 | COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY 1560 BROADWAY SUITE 1350 DENVER, CO 80202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 | COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 | COLORADO STATE BOARD OF PHARMACY 1560 BROADWAY, SUITE 1350 DENVER, CO 80202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 | COMMISSIONER OF REVENUE SERVICES 77 K STREET NORTH EAST WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 | COMPTROLLER OF MARYLAND 8181 PROFESSIONAL PL STE 101 LANDOVER, MD 20785 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 | CONNECTICUT COMMISSIONER OF REVENUE SERVICES COMMISSIONER SCOTT D. JACKSON I 450 COLUMBUS BLVD. HARTFORD, CT 06103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 | CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 | COVENTRY FIRE DISTRICT PO BOX 20104 CRANSTON, RI 02920-0927 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0170**

**Purdue Pharma L.P.**                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.28 DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 DELAWARE DIVISION OF REVENUE PO BOX 8703 WILMINGTON, DE 19899-8703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 DELAWARE DIVISION OF REVENUE WILMINGTON OFFICE 820 N. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 DELAWARE DIVISION OF REVENUE DOVER OFFICE 540 SOUTH DUPONT HIGHWAY, SUITE 2 DOVER, DE 19901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION 899 NORTH CAPITOL STREET, NE WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DISTRICT OF COLUMBIA TREASURER OFFICE OF TAX & REVENUE WASHINGTON, DC 20090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 DISTRICT OF COLUMBIA TREASURER 899 N CAPITAL ST NE 2ND FL WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION 2601 BLAIR STONE ROAD TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 FLORIDA DEPARTMENT OF HEALTH 4052 BALD CYPRESS WAY, BIN A04 TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0171**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**  **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.38** FLORIDA DEPARTMENT OF REVENUE GENERAL COUNSEL P. O. BOX 6668 TALLAHASSEE, FL 32314-6668 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40** GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY BOULEVARD, NE ATLANTA, GA 30345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** GEORGIA STATE BOARD OF PHARMACY GEORGIA DEPARTMENT OF COMMUNITY HEALTH 2 PEACHTREE ST NW, 6TH FLOOR ATLANTA, GA 30303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** HAMILTON COUNTY TRUSTEE PO BOX 11047 CHATTANOOGA, TN 37401-2047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43** IDAHO STATE BOARD OF PHARMACY 1199 W SHORELINE LANE, SUITE 303 BOISE, ID 83702-9103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45** IDAHO STATE TAX COMMISSION P.O. BOX 36 BOISE, ID 83722-0410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44** IDAHO STATE TAX COMMISSION 800 E. PARK BLVD. BOISE, ID 83712-7742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46** ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION 100 WEST RANDOLPH, 9TH FLOOR CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.49** ILLINOIS DEPARTMENT OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD, IL 62702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0172**

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.48   ILLINOIS DEPARTMENT OF REVENUE MAINE NORTH REGIONAL BUILDING 9511 HARRISON AVENUE DES PLAINES, IL 60016-1563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47   ILLINOIS DEPARTMENT OF REVENUE JAMES R. THOMPSON CENTER - CONCOURSE LEVEL 100 WEST RANDOLPH STREET CHICAGO, IL 60601-3274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50   INDIANA DEPT OF REVENUE PO BOX 7205 INDIANAPOLIS, IN 46205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51   IOWA BOARD OF PHARMACY 400 SW 8TH ST, SUITE E DES MOINES, IA 50309-4688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52   KANSAS STATE BOARD OF PHARMACY 800 SW JACKSON, STE 1414 TOPEKA, KS 66612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53   KENTUCKY BOARD OF PHARMACY 125 HOLMES STREET STATE OFFICE BUILDING ANNEX. SUITE 300 FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54   KENTUCKY STATE TREASURER OFFICE OF KENTUCKY STATE TREASURER ALLISON BALL 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55   LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56   LOUISIANA BOARD OF PHARMACY 3388 BRENTWOOD DRIVE BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57   LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

NAS0173

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.58 | LOUISIANA DEPARTMENT OF HEALTH<br>628 N. 4TH STREET<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION<br>OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY<br>35 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY<br>76 NORTHERN AVENUE<br>GARDINER, MA 04345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 | MAINE REVENUE SERVICES<br>35 STATE HOUSE STATION<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 | MAINE REVENUE SERVICES<br>51 COMMERCE DRIVE<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 | MAINE REVENUE SERVICES<br>PO BOX 9101<br>AUGUSTA, ME 04332-9101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE<br>201 W. PRESTON STREET<br>BALTIMORE, MD 21201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 | MARYLAND PHARMACY BOARD<br>4201 PATTERSON AVENUE<br>BALTIMORE, MD 21215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>100 CAMBRIDGE STREET, 2ND FOOR<br>BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 | MICHIGAN BOARD OF PHARMACY<br>611 W OTTAWA, 3RD FLOOR<br>P.O. BOX 30670<br>LANSING, MI 48909-8170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

NAS0174

**Purdue Pharma L.P.**            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.69   MICHIGAN DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY<br>P.O. BOX 30756<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68   MICHIGAN DEPARTMENT OF TREASURY<br>430 W ALLEGAN STREET<br>LANSING, MI 48922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70   MINNESOTA BOARD OF PHARMACY<br>2829 UNIVERSITY AVE SE, SUITE 530<br>MINNEAPOLIS, MN 55414-3251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71   MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT STREET<br>ST. PAUL, MN 55146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72   MISSISSIPPI BOARD OF PHARMACY<br>6360 I-55 NORTH<br>SUITE 400<br>JACKSON, MS 39211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73   MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74   MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75   MISSOURI BOARD OF PHARMACY<br>P.O. BOX 625<br>JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76   MONTANA BOARD OF PHARMACY<br>P.O. BOX 200513<br>HELENA, MT 59620-0513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77   NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0175**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.78** NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.79** NEVADA BOARD OF PHARMACY<br>985 DAMONTE RANCH PKWY<br>SUITE 206<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.83** NEVADA DEPARTMENT OF TAXATION<br>4600 KIETZKE LANE<br>BUILDING L, ROOM 235<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.80** NEVADA DEPARTMENT OF TAXATION<br>GRANT SAWYER OFFICE BUILDING<br>555 E. WASHINGTON AVE, SUITE 1300<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.82** NEVADA DEPARTMENT OF TAXATION<br>2550 PASEO VERDE<br>SUITE 180<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.81** NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.84** NEW HAMPSHIRE BOARD OF PHARMACY<br>121 S FRUIT ST<br>SUITE 401<br>CONCORD, NH 03301-2412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.85** NEW JERSEY DEPARTMENT OF HEALTH<br>P.O. BOX 360<br>TRENTON, NJ 08625-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.86** NEW JERSEY DEPT OF TREASURY<br>PO BOX 638<br>TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.87** NEW MEXICO BOARD OF PHARMACY<br>5500 SAN ANTONIO DR NE, STE C<br>ALBUQUERQUE, NM 87109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.88** NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX 5150<br>KINGSTON, NY 12402-5150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0176**

**Purdue Pharma L.P.**                                            Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.89** NEW YORK CITY DEPARTMENT OF FINANCE CORRESPONDENCE UNIT ONE CENTRE STREET, 22ND FLOOR NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.90** NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 4136 BINGHAMTON, NY 13902-4136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.91** NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 5040 KINGSTON, NY 12402-5040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.92** NEW YORK CITY WATER BOARD PO BOX 11863 NEWARK, NJ 07101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.93** NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY 89 WASHINGTON AVE 2ND FLOOR W ALBANY, NY 12234-1000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.94** NEW YORK DEPARTMENT OF HEALTH CORNING TOWER EMPIRE STATE PLAZA ALBANY, NY 12237 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.96** NEW YORK STATE COMMISSIONER OF TAXATION & FIN PO BOX 61000 ALBANY, NY 12261-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.95** NEW YORK STATE COMMISSIONER OF TAXATION & FIN BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.97** NEW YORK STATE CORPORATION PO BOX 1909 ALBANY, NY 12201-1909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.98** NEW YORK STATE CORPORATION TAX PO BOX 22093 ALBANY, NY 12201-2093 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0177**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|--------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.100** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES 2 WEST EDENTON STREET RALEIGH, NC 27601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH, NC 27699-1001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.101** NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH, NC 27699-1601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.102** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES 2001 MAIL SERVICE CENTER RALEIGH, NC 27699-2000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.103** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES 101 BLAIR DRIVE RALEIGH, NC 27603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.104** NORTH CAROLINA DEPARTMENT OF REVENUE 501 NORTH WILMINGTON STREET RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.105** NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-0640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.106** NORTH CAROLINA DEPT OF REVENUE PO BOX  25000 RALEIGH, NC 27640-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.107** NORTH DAKOTA STATE BOARD OF PHARMACY 1906 E BROADWAY AVE BISMARCK, ND 58501-1354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.108** OHIO DEPARTMENT OF TAXATION PO BOX 181140 COLUMBUS, OH 43218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

### Taxing Authorities

**NAS0178**

**Purdue Pharma L.P.**                                                     Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.109** OKLAHOMA STATE BOARD OF PHARMACY<br>2920 N LINCOLN BLVD, STE A<br>OKLAHOMA CITY, OK 73105-3488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** OREGON DEPARTMENT OF REVENUE<br>PO BOX  14725<br>SALEM, OR 97309-5018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** OREGON STATE BOARD OF PHARMACY<br>800 NE OREGON ST., SUITE 150<br>PORTLAND, OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** PA DEPARTMENT OF REVENUE<br>OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** PENNSYLVANIA DEPARTMENT OF HEALTH<br>HEALTH AND WELFARE BUILDING<br>8TH FLOOR WEST, 625 FORSTER STREET<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** PUERTO RICO SECRETARY OF TREASURY<br>PO BOX  90224140<br>SAN JUAN, PR 00902-4140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** RHODE ISLAND BOARD OF PHARMACY<br>3 CAPITOL HILL, ROOM 205<br>PROVIDENCE, RI 02908-5097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** RHODE ISLAND DEPARTMENT OF HEALTH<br>3 CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL)<br>50 ORMS ST<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.118** RHODE ISLAND DIVN OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0179**

**Purdue Pharma L.P.**                                               Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.119 SECRETARIO DE HACIENDA BUREAU OF CHAUFFEURS INSURANCE SAN JUAN, PR 00919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 SECRETARY OF THE STATE PO BOX 150470 HARTFORD, CT 06115-0470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 SOUTH CAROLINA BOARD OF PHARMACY KINGSTREE BLDG 110 CENTERVIEW DR COLUMBIA, SC 29210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT 2600 BULL STREE COLUMBIA, SC 29201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 E. CAPITOL AVE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 EAST CAPITOL AVENUE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 SOUTH DAKOTA STATE BOARD OF PHARMACY 4001 W VALHALLA BLVD, STE 106 SIOUX FALLS, SD 57106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 STATE OF HAWAII DEPARTMENT OF THE ATTORNEY GENERAL 425 QUEEN STREET HONOLULU, HI 96813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 STATE OF NEW HAMPSHIRE STATE TREASURY 25 CAPITOL STREET, ROOM 121 CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0180**

**Purdue Pharma L.P.**                                              Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### <u>Taxing Authorities</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.129** STATE OF NEW JERSEY<br>225 WEST STATE STREET - 2ND FLOOR<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** STATE OF NEW JERSEY<br>N.J. DIVISION OF TAXATION, BANKRUPTCY SECTION<br>P.O. BOX 245<br>TRENTON, NJ 08695-0245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.131** STATE OF NEW JERSEY<br>OFFICE OF THE STATE COMPTROLLER<br>20 WEST STATE STREET<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.132** STATE OF OHIO BOARD OF PHARMACY<br>77 S HIGH ST, 17TH FLOOR<br>COLUMBUS, OH 43215-6126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.133** STATE OF RHODE ISLAND<br>235 PROMENADE ST<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.134** STATE OF WASHINGTON<br>OFFICE OF THE ATTORNEY GENERAL<br>1125 WASHINGTON ST SE, P.O. BOX 40100<br>OLYMPIA, WA 98504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | ☐ | $1,627,548 | $1,627,548 |
| **2.135** STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES<br>4822 MADISON YARDS WAY<br>MADISON, WI 53705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.136** TAX COLLECTOR<br>1670 FLAT RIVER RD<br>COVENTRY, RI 02816-8909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.137** TENNESSEE BOARD OF PHARMACY<br>665 MAINSTREAM DR<br>NASHVILLE, TN 37243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.138** TENNESSEE DEPARTMENTARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0181**

**Purdue Pharma L.P.**                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.139** TEXAS DEPARTMENT OF HEALTH 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.140** TEXAS DEPARTMENT OF STATE HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.141** TEXAS STATE COMPTROLLER LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN, TX 78774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.142** TREASURER STATE OF NEW JERSEY PO BOX 417 TRENTON, NJ 08646-0417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.143** TREASURER STATE OF NEW JERSEY PO BOX 638 TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.144** TREASURER STATE OF OHIO ROBERT SPRAGUE 30 E. BROAD STREET - 9TH FLOOR COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.146** UNITED STATES DEPARTMENT OF THE TREASURY STEVEN TERNER MNUCHIN, SECRETARY OF TREASURY 1500 PENNSYLVANIA AVE., N.W. WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.145** UNITED STATES DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.147** UNITED STATES DRUG ENFORCEMENT ADMINISTRATION 8701 MORRISSETTE DRIVE SPRINGFIELD, VA 22152 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.148** UNITED STATES FOOD AND DRUG ADMINISTRATION 10903 NEW HAMPSHIRE AVE SILVER SPRING, MD 20993-0002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0182**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.150** UNITED STATES INTERNAL REVENUE SERVICE<br>761 MAIN AVE<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.149** UNITED STATES INTERNAL REVENUE SERVICE<br>60 QUAKER LN<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.151** UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.152** UTAH STATE TAX COMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.153** VERMONT DEPARTMENT OF TAXES<br>133 STATE ST<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.154** VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY<br>89 MAIN ST<br>THIRD FLOOR<br>MONTPELIER, VT 05620-3402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.155** VIRGINIA BOARD OF PHARMACY<br>9960 MARYLAND DRIVE<br>SUITE 300<br>HENRICO, VA 23233-1463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.156** VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.157** VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.158** WASHINGTON BOARD OF PHARMACY<br>P.O. BOX 47852<br>OLYMPIA, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**NAS0183**

**Purdue Pharma L.P.**                                       Case Number:  **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.159 WASHINGTON DEPARTMENT OF HEALTH<br>20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310<br>KENT, WA 98032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 WEST VIRGINIA BOARD OF PHARMACY<br>2310 KANAWHA BLVD E<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 WEST VIRGINIA STATE TAX DEPARTMENT<br>THE REVENUE CENTER<br>1001 LEE ST. E.<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 WILSON COUNTY TAX COLLECTOR<br>PO BOX 580328<br>CHARLOTTE, NC 28258-0328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 WYOMING BOARD OF PHARMACY<br>1712 CAREY AVE<br>SUITE 200<br>CHEYENNE, WY 82002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | Taxing Authorities Total: | | | | | $1,627,548 | $1,627,548 |

**NAS0184**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| | | |
|---|---|---|
| Total: All Creditors with PRIORITY Unsecured Claims | $1,627,548 | $1,627,548 |

NAS0185

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

3.  **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.1** 24SLIDES<br>TITANGADE 11<br>COPENHAGEN, 001 0000<br>DENMARK | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| **3.2** ABC MOVING & STORAGE INC<br>PO BOX 714<br>GREENVILLE, NC 27835-0714 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,094 |
| **3.3** ADVANCED CHEMISTRY<br>8 KING STREET EAST  STE 107<br>TORONTO, ON M5C 1B5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,980 |
| **3.4** ADVANCED CLINICAL<br>8053 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,979 |
| **3.5** ADVOCACY & MANAGEMENT GROUP INC<br>150 W STATE ST STE 10<br>TRENTON, NJ 08608 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.6** AIRGAS USA LLC<br>PO BOX 301046<br>DALLAS, TX 75303-1046 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,288 |
| **3.7** AJINOMOTO ALTHEA INC<br>PO BOX 51404<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.8** AKAMAI TECHNOLOGIES INC<br>8 CAMBRIDGE CT<br>CAMBRIDGE, MA 02142 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $773 |
| **3.9** ALLEN JAMES W<br>1309 US 127 S PMB 397 STE B<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| **3.10** ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 828854<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,630 |
| **3.11** ALPHA SCRIP INCORPORATED<br>5080 N 40TH ST  STE 339<br>PHOENIX, AZ 85018 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,713 |

NAS0186

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Unpaid Prepetiton Trade Payables

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.12 | AMAZON WEB SERVICES LLC<br>410 TERRY AVE NORTH<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,503 |
| 3.13 | ANDREWS INTERNATIONAL INC<br>PO BOX 417142<br>BOSTON, MA 02241-7142 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,722 |
| 3.14 | ANGELI UNGAR LAW GROUP LLC<br>121 SW MORRISON ST STE 400<br>PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,558 |
| 3.15 | AQUARION WATER COMPANY OF CT<br>PO BOX 10010<br>LEWISTON, ME 04243-9427 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $197 |
| 3.16 | AQUARION WATER COMPANY OF CT<br>PO BOX 10010<br>LEWISTON, ME 04243-9427 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31 |
| 3.17 | ARROW GLOBAL ASSET DISPOSTION INC<br>2214 WEST BRAKER LANE<br>AUSTIN, TX 78758 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,416 |
| 3.18 | ASCENT STRATEGIES LLC<br>1410 GRANT ST C 306<br>DENVER, CO 80203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,250 |
| 3.19 | AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348 |
| 3.20 | ATHENA SOLUTIONS LLC<br>1080 MAIN ST<br>PAWTUCKET, RI 02860 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| 3.21 | AVISTA PHARMA SOLUTIONS INC<br>PO BOX 715301<br>CINCINNATI, OH 45271 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,543 |
| 3.22 | BDO USA LLP<br>PO BOX 642743<br>PITTSBURGH, PA 15264 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,905 |
| 3.23 | BENEFIT CONCEPTS INC<br>20 RISHO AVE<br>EAST PROVIDENCE, RI 02914-1297 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $153 |

**NAS0187**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Unpaid Prepetiton Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.24** | BERESFORD BOOTH PLLC<br>145 THIRD AVE S<br>EDMONDS, WA 98020 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,996 |
| **3.25** | BI WORLDWIDE<br>NW 5055  PO BOX 1450<br>MINNEAPOLIS, MN 55485-5055 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $548 |
| **3.26** | BIVENS & ASSOCIATES LLC<br>PO BOX 40424<br>NASHVILLE, TN 37204 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.27** | BLANK ROME LLP<br>ONE LOGAN SQ<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $505 |
| **3.28** | BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022-1240 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,043 |
| **3.29** | BOCSCI INC<br>45-16 RAMSEY RD<br>SHIRLEY, NY 11967 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,098 |
| **3.30** | BRAVO GROUP INC<br>20 N MARKET SQ STE 800<br>HARRISBURG, PA 17101-1611 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,256 |
| **3.31** | BREWSTER JORY ASSOCIATES LLC<br>499 SOUTH CAPITOL ST STE 608<br>WASHINGTON, DC 20003-4049 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,875 |
| **3.32** | BUREAU VERITAS NORTH AMERICA INC<br>13905 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0139 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,629 |
| **3.33** | CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $945 |
| **3.34** | CARLSON WAGONLIT TRAVEL INC<br>PO BOX 860044<br>MINNEAPOLIS, MN 55486-0044 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,735 |
| **3.35** | CATALENT PHARMA SOLUTIONS LLC<br>26318 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |

**NAS0188**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Unpaid Prepetiton Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.36** | CENTURYLINK<br>PO BOX 52187<br>PHOENIX, AZ 85072 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,545 |
| **3.37** | CFO SOLUTIONS LLC<br>6 UNIVERSITY DR STE 206-209<br>AMHERST, MA 01002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,531 |
| **3.38** | CGM ACOUSTICS INC<br>195 ISLAND BROOK AVENUE<br>BRIDGEPORT, CT 06606-5117 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,144 |
| **3.39** | CHARLES STEFANINI CONSULTING LLC<br>15 CUNNINGHAM DR<br>FRAMINGHAM, MA 01701-4462 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| **3.40** | CHEMICAL ABSTRACTS SERVICE<br>L-3000<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,803 |
| **3.41** | CIPRIANI & WERNER PC<br>650 WASHINGTON RD STE 700<br>PITTSBURGH, PA 15228 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,065 |
| **3.42** | COBBS CREEK HEALTHCARE LLC<br>200 MORGAN AVE<br>HAVERTOWN, PA 19083 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,406 |
| **3.43** | COBRA LEGAL SOLUTIONS LLC<br>1717 W 6TH ST STE 112<br>AUSTIN, TX 78703 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129,434 |
| **3.44** | COGNIZANT TECH SOLUTIONS US CORP<br>24721 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $456,630 |
| **3.45** | COLE SCOTT & KISSANE PA<br>9150 S DADELAND BLVD STE 1400<br>MIAMI, FL 33156 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,205 |
| **3.46** | COMCAST<br>PO BOX 1577<br>NEWARK, NJ 07101-1577 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| **3.47** | CONEXUS SOLUTIONS INC<br>306 WALL ST<br>PRINCETON, NJ 08540 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,513 |

**NAS0189**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| 3.48  CORCORAN & ASSOC INC<br>7746 STILL LAKES DRIVE<br>ODESSA, FL 33556 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| 3.49  CORNERSTONE RESEARCH INC<br>2 EMBARCADERO CTR 20TH FL<br>SAN FRANCISCO, CA 94111-3922 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280,915 |
| 3.50  CROWE AND DUNLEVY<br>BRANIFF BLDG<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,874 |
| 3.51  CRYSTAL ROCK<br>PO BOX 660579<br>DALLAS, TX 75266 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16 |
| 3.52  CSC CONSULTING INC<br>PO BOX 905145<br>CHARLOTTE, NC 28290 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,864 |
| 3.53  DANNEMANN SIEMSEN ADVOGADOS<br>RUA MARQUES DE OLINDA 70 PARTE<br>RIO DE JANEIRO, RJ 22251-040<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,184 |
| 3.54  DATABASICS INC<br>12700 SUNRISE VALLEY DR  STE 102<br>RESTON, VA 20191 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,094 |
| 3.55  DAVIS HATLEY HAFFEMAN & TIGUE PC<br>PO BOX 2103<br>GREAT FALLS, MT 59403 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,658 |
| 3.56  DELAFOREST CONSULTING LLC<br>855 VILLAGE CENTER DR # 340<br>SAINT PAUL, MN 55127 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| 3.57  DELL USA LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,200 |
| 3.58  DELOITTE & TOUCHE LLP  R<br>4022 SELLS DR<br>HERMITAGE, TN 37076 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155,634 |
| 3.59  DENVER HEALTH & HOSPITAL AUTH<br>PO BOX 17093<br>DENVER, CO 80217-0093 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $351,844 |

**NAS0190**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.60** DEZENHALL RESOURCES<br>1130 CONNECTICUT AVENUE NW<br>WASHINGTON, DC 20036-3904 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $186,575 |
| **3.61** DICKINSON & AVELLA PLLC<br>111 WASHIGNTON AVE STE 606<br>ALBANY, NY 12210 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |
| **3.62** DINSE KNAPP & MCANDREW PC<br>209 BATTERY ST<br>BURLINGTON, VT 05401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.63** DL GLOBAL PARTNERS INC<br>78 BABY POINT CRESCENT<br>TORONTO, ON M6S 2C1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,213 |
| **3.64** DLA PIPER LLP US<br>PO BOX 75190<br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,583 |
| **3.65** DOMUS KIDS INC<br>83 LOCKWOOD AVE<br>STAMFORD, CT 06902-4201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |
| **3.66** DR DECISION RESOURCES INC<br>PO BOX 392674<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,382 |
| **3.67** DUKE SCANLAN & HALL PLLC<br>1087 W RIVER ST STE 300<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,005 |
| **3.68** DUKE UNIVERSITY<br>2400 PRATT ST<br>DURHAM, NC 27705 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,092 |
| **3.69** ELIZABETH CARBIDE OF NC<br>5801 E US HWY 64<br>LEXINGTON, NC 27292 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $133 |
| **3.70** EMC CORP<br>4246 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,750 |
| **3.71** ENORMOUS CREATIVE LLC<br>32 N DIVISION ST 1ST FLR<br>PEEKSKILL, NY 10566 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $616 |

NAS0191

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 195 of 1000

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.72** ERX NETWORK HOLDINGS INC<br>PO BOX 25485<br>SALT LAKE CITY, UT 84125 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,710 |
| **3.73** EVANS FEARS & SCHUTTERT LLP<br>2300 W SAHARA AVE STE 900<br>LAS VEGAS, NV 89102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,888 |
| **3.74** EVERSOURCE ENERGY<br>PO BOX 56002<br>BOSTON, MA 02205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,360 |
| **3.75** EVERSOURCE ENERGY<br>PO BOX 56004<br>BOSTON, MA 2205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.76** EVERSOURCE ENERGY<br>PO BOX 56004<br>BOSTON, MA 02205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32 |
| **3.77** EVERSOURCE ENERGY<br>P O BOX 56004<br>BOSTON, MA 2205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $458 |
| **3.78** EVERSOURCE ENERGY<br>PO BOX 56002<br>BOSTON, MA 2205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $103 |
| **3.79** EVIDERA INC<br>7101 WISCONSIN AVE  STE 600<br>BETHESDA, MD 20814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,088 |
| **3.80** FACTIVA INC<br>PO BOX 30994<br>NEW YORK, NY 10087-0994 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $740 |
| **3.81** FACTSET RESEARCH SYSTEMS INC<br>601 MERRITT 7<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,616 |
| **3.82** FEDERAL EXPRESS CORP<br>P O BOX 371461<br>PITTSBURGH, PA 15250-7461 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,096 |
| **3.83** FIDELITY INSTITUTIONAL ASSET<br>200 SEAPORT BLVD<br>BOSTON, MA 02210 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159,548 |

**NAS0192**

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.84** FISHER SCIENTIFIC CO LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,442 |
| **3.85** FRAZER GREENE UPCHRUCH & BAKER LLC<br>PO BOX 1686<br>MOBILE, AL 36633 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,835 |
| **3.86** FRONTIER COMMUNICATIONS<br>PO BOX 740407<br>CINCINNATI, OH 45274 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181 |
| **3.87** FROST BROWN TODD LLC<br>400 WEST MARKET ST STE 3200<br>LOUISVILLE-JEFFERSON, KY 40202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,000 |
| **3.88** FTI CONSULTING SC INC<br>88 PINE ST 32ND FL<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,556 |
| **3.89** GAFFNEY BENNETT AND ASSOCIATES INC<br>ONE LIBERTY SQUARE<br>NEW BRITAIN, CT 06051-2636 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,127 |
| **3.90** GCI HEALTH<br>PO BOX 101890<br>ATLANTA, GA 30392 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188,000 |
| **3.91** GEFCO FORWARDING USA INC<br>1055 STEVENSON CT #105W<br>ROSELLE, IL 60172 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,065 |
| **3.92** GEISINGER CLINIC<br>100 N ACADEMY AVE MC 30-69<br>DANVILLE, PA 17822-3069 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,059 |
| **3.93** GENESIS RESEARCH LLC<br>5 MARINE VIEW PLZ STE 312<br>HOBOKEN, NJ 07030 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,546 |
| **3.94** GIBRALTAR LABS INC<br>122 FAIRFIELD RD<br>FAIRFIELD, NJ 07004-2405 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,173 |
| **3.95** GRM INFORMATION MANAGEMENT<br>PO BOX 412082<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,341 |

**NAS0193**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.96** HARMONY FOODS CORPORATION SANTA CRUZ NUTRITIONALS CHICAGO, IL 60677 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,000 |
| **3.97** HB COMMUNICATIONS INC 60 DODGE AVE PO BOX 689 NORTH HAVEN, CT 06473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,476 |
| **3.98** HCL AMERICA INC PO BOX 5123 CAROL STREAM, IL 60197-5123 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $113,142 |
| **3.99** HEALTHCORE INC 123 JUSTISON ST  STE 200 WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $269,621 |
| **3.100** HEPLERBROOM LLC PO BOX 510 EDWARDSVILLE, IL 62025 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,128 |
| **3.101** HETHERINGTON INFO SERVICES LLC 1501 HAMBURG TPKE STE 302 WAYNE, NJ 07470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $467 |
| **3.102** HEYMAN GROUP LLC 150 W 30 ST STE 200 NEW YORK, NY 10001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,500 |
| **3.103** HIRST APPLEGATE LLP PO BOX 1083 CHEYENNE, WY 82001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57 |
| **3.104** HR FOCAL POINT LLC PO BOX 250932 PLANO, TX 75025-0932 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $638 |
| **3.105** INTEGRATED BEHAVIORAL HEALTH INC 3070 BRISTOL ST  STE 350 COSTA MESA, CA 92626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $938 |
| **3.106** INTELEPEER HOLDINGS INC DEPT LA 24295 PASADENA, CA 91185 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $115 |
| **3.107** INVENTIV HEALTH CLINICAL LAB INC PO BOX 415914 BOSTON, MA 02241 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $469,493 |

**NAS0194**

**Purdue Pharma L.P.**  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| 3.108   INVENTIV HEALTH CONSULTING INC<br>1030 SYNC ST<br>MORRISVILLE, NC 27560 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $156,104 |
| 3.109   IPASS INC<br>BOX 200152<br>PITTSBURGH, PA 15251-0152 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $897 |
| 3.110   IQVIA INC<br>PO BOX 8500-784290<br>PHILADELPHIA, PA 19178-4290 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,724 |
| 3.111   J ALEXANDER HUNT INC<br>PO BOX 9292<br>NAPERVILLE, IL 60567 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| 3.112   JACKSON LEWIS PC<br>PO BOX 416019<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $417 |
| 3.113   JC EHRLICH CO INC<br>PO BOX 13848<br>READING, PA 19612-3848 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155 |
| 3.114   JEFFREY GUDIN MD<br>350 ENGLE STREET<br>ENGLEWOOD, NJ 07631-1808 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,938 |
| 3.115   JOHN MINI DISTINCTIVE LANDSCAPE LTD<br>250 BRENNER DR<br>CONGERS, NY 10920-1304 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,889 |
| 3.116   JONES DAY<br>250 VESEY ST<br>NEW YORK, NY 10281 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,934 |
| 3.117   JS CIVIL LAW GROUP PLLC<br>1010 DAVIS ST<br>EVANSTON, IL 60201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,376 |
| 3.118   JS MCCARTHY PRINTERS<br>15 DARIN DR<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118 |
| 3.119   KARR TUTTLE CAMPBELL<br>701 FIFTH AVE STE 3300<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $107,830 |

**NAS0195**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.120**　KASTLE SYSTEMS LLC<br>PO BOX 75151<br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $107 |
| **3.121**　KING & SPALDING LLP<br>PO BOX 116133<br>ATLANTA, GA 30368 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $128 |
| **3.122**　KP PHARMACEUTICAL TECHNOLOGY INC<br>1212 W RAPPEL AVE<br>BLOOMINGTON, IN 47404 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,466 |
| **3.123**　LANKLER SIFFERT & WOHL LLP<br>500 FIFTH AVE<br>NEW YORK, NY 10110 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,758 |
| **3.124**　LEARN AND CONFIRM INC<br>3630 BOIS FRANC<br>ST LAURENT, QC H4R 3K9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,632 |
| **3.125**　LEVERAGE GLOBAL CONSULTING LLC<br>37 BAY VIEW DR<br>JAMESTOWN, RI 02835 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $124,265 |
| **3.126**　LIVEMESSAGE AMERICA<br>PO BOX 639236<br>CINCINNATI, OH 45263 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42 |
| **3.127**　LYNN PINKER COX & HURST LLP<br>2100 ROSS AVE STE 2700<br>DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,680 |
| **3.128**　MAGTYPE COMPUTER RESOURCES LLC<br>300 LONG BEACH BLVD STE 17<br>STRATFORD, CT 06615-7153 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |
| **3.129**　MAIWALD PATENTANWALTS GMBH<br>ELISENSTRASSE 3<br>MUNCHEN,　80335<br>GERMANY | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,246 |
| **3.130**　MARCUM LLP<br>CITY PLACE II<br>HARTFORD, CT 06103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,522 |
| **3.131**　MASERGY COMMUNICATIONS INC<br>PO BOX 733938<br>DALLAS, TX 75373 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,304 |

NAS0196

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.132** MATT BACK GOVERNMENT RELATIONS<br>1301 I STREET<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |
| **3.133** MERCER<br>PO BOX 730212<br>DALLAS, TX 75373-0212 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,878 |
| **3.134** MESSAGEBANK LLC<br>260 MADISON AVE 17TH FL<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,347 |
| **3.135** METROHM USA<br>PO BOX 405562<br>ATLANTA, GA 30384-5562 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,451 |
| **3.136** MITCHELL WILLIAMS SELIG<br>425 W CAPITOL AVE STE 1800<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $140 |
| **3.137** MM WESTON & ASSOCIATES PLLC<br>PO BOX 990<br>CONCORD, NH 03302 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| **3.138** MONTGOMERY & ANDREWS PA<br>PO BOX 2307<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,334 |
| **3.139** MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N MARKET ST  STE 1800<br>WILMINGTON, DE 19801-1118 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,163 |
| **3.140** MOVILITAS CONSULTING LLC<br>8675 SOLUTIONS CTR<br>CHICAGO, IL 60677-8006 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,509 |
| **3.141** NATIONWIDE SECURITY CORP<br>65 N BRANFORD RD  STE 8<br>BRANFORD, CT 06405 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,150 |
| **3.142** NEAL & HARWELL PLC<br>1201 DEMONBREUN ST STE 1000<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,515 |
| **3.143** NEPC LLC<br>DEPARTMENT 3570<br>WOBURN, MA 01888 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $18,739 |

**NAS0197**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Unpaid Prepetiton Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.144** | NETASSEMBLE.COM INC<br>8 OBTUSE ROAD SOUTH<br>BROOKFIELD, CT 06804-3624 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,824 |
| **3.145** | NIXON PEABODY LLP<br>1300 CLINTON SQ<br>ROCHESTER, NY 14604-1792 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,393 |
| **3.146** | NORTHROP GRUMMAN INFORMATION TECH<br>PO BOX 27381<br>NEW YORK, NY 10087-7381 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,691 |
| **3.147** | NYEMASTER GOODE PC<br>700 WALNUT ST STE 1600<br>DES MOINES, IA 50309 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $647 |
| **3.148** | OLIVERIO & MARCACCIO LLP<br>55 DORRANCE ST STE 400<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,400 |
| **3.149** | ON SITE SHREDDING LLC<br>PO BOX 2328<br>STAMFORD, CT 06906 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $387 |
| **3.150** | ONE-TIME VENDOR<br><br>, | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,021 |
| **3.151** | PARTICLE SCIENCES INC<br>3894 COURTNEY ST STE 180<br>BETHLEHEM, PA 18017 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,601 |
| **3.152** | PATRICK J ROGERS LLC<br>20 FIRST PLAZA CENTER  STE 725<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,663 |
| **3.153** | PETER JOE PITTS<br>54 RIVERSIDE DR  STE 5D<br>NEW YORK, NY 10024 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,500 |
| **3.154** | PETRILLO KLEIN & BOXER LLP<br>655 THIRD AVENUE, 22ND FL<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,123 |
| **3.155** | PHARMACENTRA LLC<br>PO BOX 888387<br>ATLANTA, GA 30356 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |

**NAS0198**

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.156** PHLEXGLOBAL LIMITED<br>MANDEVILLE HOUSE<br>AMERSHAM, BU HP7 0HJ<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $979 |
| **3.157** PORSCHA DELIVERY SERVICE<br>PO BOX 8123<br>STAMFORD, CT 06905 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $498 |
| **3.158** PPD DEVELOPMENT LLC<br>929 N FRONT ST<br>WILMINGTON, NC 28401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,970 |
| **3.159** PPD DEVELOPMENT LP<br>26361 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $335,221 |
| **3.160** PPD GLOBAL CENTRAL LABS LLC<br>26361 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,632 |
| **3.161** PREMISE HEALTH<br>PO BOX 402142<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $946 |
| **3.162** PRICE WATERHOUSE COOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170-8001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,864 |
| **3.163** PRIME TECHNOLOGIES INC<br>16 HAGERTY BLVD STE 100<br>WEST CHESTER, PA 19382-5910 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $387 |
| **3.164** PRYOR CASHMAN LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $831 |
| **3.165** PURPLE STRATEGIES LLC<br>815 SLATERS LN<br>ALEXANDRIA, VA 22314 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $207,625 |
| **3.166** REBECCA L HALKIAS<br>325 7TH ST NW STE 400<br>WASHINGTON, DC 20004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.167** REICHARD & ESCALERA LLC<br>PO BOX 364148<br>SAN JUAN, PR 00936 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $794 |

**NAS0199**

**Purdue Pharma L.P.**                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.168** REILLY MCDEVITT & HENRICH<br>3 EXECUTIVE CAMPUS STE 310<br>CHERRY HILL, NJ 08002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $2,783 |
| **3.169** REPRINTS DESK INC<br>5435 BALBOA BLVD  STE 202<br>ENCINO, CA 91316 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,881 |
| **3.170** RICOH USA INC<br>P O BOX 827577<br>PHILADELPHIA, PA 19182-7164 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $12,783 |
| **3.171** RODA CREATIVE SERVICES<br>1381 W POPLAR ST  STE 200<br>YORK, PA 17404 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $73,318 |
| **3.172** SANDERS WARREN RUSSELL & SCHEER LLP<br>9401 INDIAN CREEK PKWY STE 1250<br>OVERLAND PARK, KS 66210 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $203 |
| **3.173** SAS INSTITUTE INC<br>PO BOX 406922<br>ATLANTA, GA 30384-6922 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,570 |
| **3.174** SCISAFE INC<br>7 CORPORATE DR<br>CRANBURY, NJ 08512 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $754 |
| **3.175** SEDGWICK CLAIMS MANAGEMENT<br>36392 TREASURE CENTER<br>CHICAGO, IL 60694-6300 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $247 |
| **3.176** SENSITECH INC<br>PO BOX 742000<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,837 |
| **3.177** SHEPPARD MULLIN RICHTER &<br>333 SOUTH HOPE ST<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $5,320 |
| **3.178** SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $353 |
| **3.179** SKARZYNSKI BLACK LLC<br>205 N MICHIGAN AVE STE 2600<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $0 |

**Unpaid Prepetiton Trade Payables**

NAS0200

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.180** SMITH ANDERSON BLOUNT<br>PO BOX 2611<br>RALEIGH, NC 27602-2611 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,000 |
| **3.181** SNELL & WILMER LLP<br>ONE ARIZONA CTR<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $107,612 |
| **3.182** SPARTA SYSTEMS INC<br>2000 WATERVIEW DR  STE 300<br>TRENTON, NJ 08691 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,270 |
| **3.183** SPEARS & IMES LLP<br>51 MADISON AVE 20TH FL<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,664 |
| **3.184** SPECGX LLC<br>PO BOX 3542<br>CAROL STREAM, IL 60132 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $131,686 |
| **3.185** SPEEDYEGGER DOCUMENT SERVICES INC<br>4900 LEESBURG PKE STE 403<br>ALEXANDRIA, VA 22303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,442 |
| **3.186** SPRINT<br>PO BOX 219903<br>KANSAS CITY, MO 64121-9903 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,478 |
| **3.187** STAMFORD WPCA<br>PO BOX 8063<br>BRIDGEPORT, CT 06601-4063 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.188** STANDARD INSURANCE CO<br>PO BOX 3789<br>PORTLAND, OR 97208 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,533 |
| **3.189** STAPLES BUSINESS ADVANTAGE<br>PO BOX 415256 DEPT BOS<br>BOSTON, MA 02241-5256 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $818 |
| **3.190** STATE & FEDERAL COMMUNICATIONS INC<br>80 S SUMMIT ST STE 100<br>AKRON, OH 44308-1741 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,833 |
| **3.191** STERNE KESSLER GOLDSTEIN & FOX PLLC<br>1100 NEW YORK AVE NW STE 600<br>WASHINGTON, DC 20005-6602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,771 |

**NAS0201**

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.192** STITES & HARBISON LLC<br>400 W MARKET ST<br>LOUISVILLE, KY 40202-3352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,754 |
| **3.193** SYSTEMS MANAGEMENT PLANNING INC<br>1020 JOHN ST<br>WEST HENRIETTA, NY 14586 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,105 |
| **3.194** TAYLOR ENGLISH DUMA LLP<br>1600 PARKWOOD CIRCLE STE 200<br>ATLANTA, GA 30339 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,299 |
| **3.195** THE DILENSCHNEIDER GROUP INC<br>405 LEXINGTON AVE 57TH FL<br>NEW YORK, NY 10174 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,250 |
| **3.196** THE SHERWIN WILLIAMS CO<br>1100 HOPE ST<br>STAMFORD, CT 06907-1892 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.197** THE WILLIS GROUP LLC<br>4 THE GREEN<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.198** THOMAS P PAPPAS & ASSOCIATES<br>66 E LYNN ST  STE 2000<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.199** THOMPSON COBURN LLP<br>PO BOX 18379M<br>ST. LOUIS, MO 63195 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,267 |
| **3.200** THRESHOLD INFORMATION INC<br>4601 N LAMAR BLVD APT 5211<br>AUSTIN, TX 78751 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $980 |
| **3.201** TIME WARNER CABLE ENTERPRISES LLC<br>PO BOX 70872<br>CHARLOTTE, NC 28272-0872 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $234 |
| **3.202** TOM KWIECIAK CONSULTING LLC<br>3408 33RD WAY NW<br>OLYMPIA, WA 98502 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,000 |
| **3.203** TONKON TORP LLP<br>888 SW FIFTH AVE  STE 1600<br>PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |

NAS0202

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.204** TRANSPERFECT TRANSLATIONS INTL INC<br>3 PARK AVE 39TH FL<br>NEW YORK, NY 10016-5934 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,143 |
| **3.205** TREVOR K TAYLOR<br>330 SCOT AVE STE 3<br>MORGANTOWN, WV 26508 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $439 |
| **3.206** TRIBUNE MEDIA COMPANY<br>3562 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.207** TROUTMAN SANDERS LLP<br>600 PEACHTREE ST NE    STE 5200<br>ATLANTA, GA 30308-2216 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,446 |
| **3.208** TRUVEN HEALTH ANALYTICS LLC<br>PO BOX 71716<br>CHICAGO, IL 60694-1716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,596 |
| **3.209** UNITED BIOSOURCE LLC<br>PO BOX 75253<br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,838 |
| **3.210** UNITED PARCEL SERVICE<br>PO BOX 7247 0244<br>PHILADELPHIA, PA 19170-0001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,155 |
| **3.211** UNIVERSAL PRINTING SERVICES INC<br>375 MORGAN LN  STE 203<br>WEST HAVEN, CT 06516 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $607 |
| **3.212** UPS FREIGHT<br>28013 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21 |
| **3.213** UPS SUPPLY CHAIN SOLUTIONS<br>PO BOX 650690<br>DALLAS, TX 75265-0690 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,490 |
| **3.214** US BANKS<br>4246 0445 5551 3039<br>ST. LOUIS, MO 63179 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,078 |
| **3.215** VALUECENTRIC LLC<br>23 COBHAM DR<br>ORCHARD PARK, NY 14127-4101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,782 |

**NAS0203**

**Purdue Pharma L.P.**                                        Case Number:  **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.216** VEEVA SYSTEMS INC<br>4637 CHABOT DR  STE 210<br>SAN RAMON, CA 94582 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,786 |
| **3.217** VENABLE LLP<br>PO BOX 62727<br>BALTIMORE, MD 21263 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,835 |
| **3.218** VERITIV OPERATING CO<br>7472 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,923 |
| **3.219** VERIZON<br>PO BOX 4833<br>TRENTON, NJ 08650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| **3.220** VERIZON<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $224 |
| **3.221** VERIZON WASHINGTON DC INC<br>PO BOX 4830<br>TRENTON, NJ 08650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $331 |
| **3.222** VINYL DEVELOPMENT LLC<br>PO BOX 128<br>SOUTH HARWICH, MA 02661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $909 |
| **3.223** VOGEL LAW FIRM LTD<br>PO BOX 1389<br>FARGO, ND 58107 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $139 |
| **3.224** WB MASON CO INC<br>59 CENTRE ST<br>BROCKTON, MA 02301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,376 |
| **3.225** WEST PUBLISHING CORPORATION<br>PO BOX 6292<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,764 |
| **3.226** WEST VIRGINIA LOBBYIST GROUP LLC<br>650 MAIN ST<br>BARBOURSVILLE, WV 25504 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.227** WORLD COURIER INC<br>PO BOX 842325<br>BOSTON, MA 02284 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $546 |

NAS0204

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.228**  ZOOM VIDEO COMMUNICATIONS INC  55 ALMADEN BLVD STE 600  SAN JOSE, CA 95113 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,047 |
| | | | | | **Unpaid Prepetiton Trade Payables Total:** | | **$6,069,682** |

NAS0205

**Purdue Pharma L.P.**                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Prepetition Amounts Paid Under Motion

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.229** | ALPHA SCRIP INCORPORATED<br>5080 N 40TH ST  STE 339<br>PHOENIX, AZ 85018 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $94,592 |
| **3.230** | AMERICAN EXPRESS<br>P O BOX 650448<br>DALLAS, TX 75265-0448 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $198,918 |
| **3.231** | AMERIPHARM INC<br>PO BOX 80141<br>CITY OF INDUSTRY, CA 91716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $31,053 |
| **3.232** | APC WORKFORCE SOLUTIONS LLC<br>PO BOX 534305<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $93,834 |
| **3.233** | ASCENT HEALTH SERVICES LLC<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $5,696,921 |
| **3.234** | BENEFIT CONCEPTS INC<br>20 RISHO AVE<br>EAST PROVIDENCE, RI 02914-1297 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,688 |
| **3.235** | BI WORLDWIDE<br>NW 5055  PO BOX 1450<br>MINNEAPOLIS, MN 55485-5055 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $28,712 |
| **3.236** | CAPITAL WHOLESALE DRUG COMPANY<br>873 WILLIAMS AVE<br>COLUMBUS, OH 43212 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $73,167 |
| **3.237** | CARCO GROUP INC<br>PO BOX 36460<br>NEWARK, NJ 07188 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $892 |
| **3.238** | CHARLES SCHWAB 030295<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $66,625 |
| **3.239** | COBRA LEGAL SOLUTIONS LLC<br>1717 W 6TH ST STE 112<br>AUSTIN, TX 78703 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $168,848 |
| **3.240** | COMMISSIONER OF REVENUE SERVICES<br>PO BOX 2990<br>HARTFORD, CT 06104-2990 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,506 |

**NAS0206**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Prepetition Amounts Paid Under Motion**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.241 | CUMBERLAND CONSULTING GROUP LLC<br>720 COOL SPRINGS BLVD STE 550<br>FRANKLIN, TN 37067 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $25,210 |
| 3.242 | DAVID S CRAIG<br>10118 DEERCLIFF DR<br>TAMPA, FL 33647 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $6,800 |
| 3.243 | DELOITTE CONSULTING LLP<br>PO BOX 844717<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $76,596 |
| 3.244 | ERX NETWORK HOLDINGS INC<br>PO BOX 25485<br>SALT LAKE CITY, UT 84125 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $53,745 |
| 3.245 | FITNESS COACH LLC<br>93 GIVENS AVE<br>STAMFORD, CT 06902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,446 |
| 3.246 | GENESIS RESEARCH LLC<br>5 MARINE VIEW PLZ STE 312<br>HOBOKEN, NJ 07030 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $14,170 |
| 3.247 | HELSMAN MANAGEMNET SERVICES LLC<br>PO BOX 1449<br>NEW YORK, NY 10116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $213 |
| 3.248 | HETHERINGTON INFO SERVICES LLC<br>1501 HAMBURG TPKE STE 302<br>WAYNE, NJ 07470 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,000 |
| 3.249 | INMAR RX SOLUTIONS INC<br>PO BOX 752176<br>CHARLOTTE, NC 28275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,700 |
| 3.250 | INTEGRATED BEHAVIORAL HEALTH INC<br>3070 BRISTOL ST  STE 350<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $384,526 |
| 3.251 | LIBERTY MUTUAL INSURANCE GROUP<br>PO BOX 1449<br>NEW YORK, NY 10116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $237,731 |
| 3.252 | LIMITLESS POTENTIAL LLC<br>430 MAIN AVE  STE 208<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,300 |

**NAS0207**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | | | |
| **3.253** MAYO FOUNDATION FOR MEDICAL NRS SU-1-400 ROCHESTER, MN 55905 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $6,032 |
| **3.254** NOVUS INTELLIGENCE LLC 517 E 77TH ST #2 NEW YORK, NY 10075 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $21,000 |
| **3.255** OHIO CLINICAL TRIALS INC 1380 EDGEHILL RD COLUMBUS, OH 43212 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $634,730 |
| **3.256** OPTUMHEALTH NW6373 MINNEAPOLIS, MN 55485 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,199 |
| **3.257** STANDARD INSURANCE CO PO BOX 3789 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $81,963 |
| **3.258** STANDARD LIFE INS CO OF NEW YORK PO BOX 5000  UNIT 54 PORTLAND, OR 97208 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $4,202 |
| **3.259** STATE STREET BANK & TRUST COMPANY ONE LINCOLN ST BOSTON, MA 02111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $3,901 |
| **3.260** STERLING INFOSYSTEMS INC PO BOX 35626 NEWARK, NJ 07193-5626 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,656 |
| **3.261** TECHNICAL TRAFFIC CONSULTANTS 30 HEMLOCK DR CONGERS, NY 10920-1400 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $62,035 |
| **3.262** THREE HARBOR POINT SQUARE LLC LEASING OFFICE STAMFORD, CT 06902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $143 |
| **3.263** TRANSITCHEK 110 PARK PLACE 4TH FL SAN MATEO, CA 94403 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $9,051 |
| **3.264** UNITED WAY OF THE GREATER PO BOX 110583 DURHAM, NC 27709 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $960 |

NAS0208

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | | | |
| **3.265** VAULT APARTMENTS 120 TOWNE ST STAMFORD, CT 06902-6097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $12 |
| **3.266** WHR GROUP N27W23681 PAUL RD PEWAUKEE, WI 53072 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $879 |
| **3.267** WORLD HEALTH INFORMATION SCIENCE 3 ALLIED DR  STE 303 DEDHAM, MA 02026 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $12,500 |

**Prepetition Amounts Paid Under Motion Total:**      **$8,104,454**

NAS0209

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.268** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.269** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.270** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.271** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.272** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.273** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DONALD CREADORE THE CREADORE LAW FIRM, P.C. 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.274** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER, JR. COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0210**

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.275** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: LAWRENCE J. CENTOLA, III MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.276** A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.277** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.278** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: LAWRENCE J. CENTOLA, III MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.279** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.280** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD CREADORE THE CREADORE LAW FIRM, P.C. 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.281** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JAMES F. CLAYBORNE, JR. CLAYBORNE, SABO AND WAGNER LLP 525 WEST MAIN STREET, SUITE 105 BELLEVILLE, IL 62220 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0211

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.282** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R DOODY MARTZELL BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.283** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.284** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.285** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.286** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: WARREN PERRIN PERRIN, LANDRY, DELAUNAY 251 LA RUE FRANCE - P.O. BOX 53597 LAFAYETTE, LA 70505 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.287** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.288** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER, JR. COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0212**

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.289** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JACK W. HARANG LAW OFFICES OF JACK W HARANG 2443 TAFFY DR. KENNER, LA 70065 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.290** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.291** ACCOMACK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY PO BOX 709 ACCOMACK, VA 23301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.292** ACCOMACK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY COUNTY ADMINISTRATION BUILDING 23296 COURTHOUSE AVENUE - SUITE 103 ACCOMACK, VA 23301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.293** ADA COUNTY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK 200 WEST FRONT STREET 3RD FLOOR BOISE, ID 83702 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.294** ADAIR COUNTY, ET AL. ATTN: COUNTY AUDITOR; CHAIR OF SUPERVISORS 400 PUBLIC SQUARE SUITE 5 GREENFIELD, IA 50849 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.295** ADAMS COUNTY ADAMS COUNTY COURTHOUSE PO BOX48 COUNCIL, ID 83612 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.296** ADAMS COUNTY ATTN: COUNTY CLERK / COMMISSIONER CHARMAN COUNTY COURTHOUSE 201 INDUSTRIAL AVENUE - PO BOX 48 COUNCIL, ID 83612 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0213**

Purdue Pharma L.P.                                                           Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.297 ADAMS COUNTY<br>ATTN: CHAIR OF THE BOARD COMMISSIONERS<br>COUNTY OF ADAMS COMMISSIONERS<br>117 BALTIMORE STREET - ROOM 201<br>GETTYSBURG, PA 17325 | 8/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.298 ADAMS COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>400 MAIN STREET<br>PO BOX 278<br>FRIENDSHIP, WI 53934 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.299 ADAMS COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>1198 8TH AVENUE<br>FRIENDSHIP, WI 53934 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.300 ADAMS COUNTY<br>ATTN: CHAIRPERSON OF COUNTY BOARD AND COUNTY CLERK<br>569 NORTH CEDAR STREET<br>ADAMS, WI 53910 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.301 ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>110 WEST MAIN STREET<br>ROOM # 112<br>WEST UNION, OH 45693 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.302 ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>215 NORTH CROSS STREET<br>SUITE 102<br>WEST UNION, OH 45693 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.303 ADAMS COUNTY, MISSISSIPPI<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>115 SOUTH WALL ST.<br>NATCHEZ, MS 39120 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.304 AFFINITY HOSPITAL, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>3690 GRANDVIEW PARKWAY<br>BIRMINGHAM, AL 35243 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.305 AFFINITY HOSPITAL, LLC<br>ATTN: REGISTERED AGENT<br>641 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0214**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.306** AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND ATTN: PRESIDENT OF AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND, AGENTS, MANAGERS, AND CLERKS 3001 WALNUT STREET PHILADELPHIA, PA 19104 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.307** AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND ATTN: FUND ADMINISTRATOR AND CHAIRMAN OF THE BOARD OF TRUSTEES, AGENTS, MANAGERS, AND CLERKS 1606 WALNUT STREET 5TH FLOOR PHILADELPHIA, PA 19103-5482 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.308** AKIAK NATIVE COMMUNITY ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER PO BOX 52127 AKIACHAK, AK 99551-0070 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.309** ALAMANCE COUNTY ATTN: COUNTY MANAGER ALAMANCE COUNTY OFFICE BLDG 124 WEST ELM STREET GRAHAM, NC 27253 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.310** ALAMANCE COUNTY ALAMANCE COUNTY BOARD OF COMMISSIONERS 124 WEST ELM ST GRAHAM, NC 27253 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.311** ALAMOSA COUNTY ATTN: CLERK AND RECORDER 8999 INDEPENDENCE WAY, SUITE 101 ALAMOSA, CO 81101 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.312** ALAMOSA COUNTY ATTN: BOARD OF COUNTY COMMISSIONERS 8900-A INDEPENDENCE WAY ALAMOSA, CO 81101 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.313** ALASKA NATIVE TRIBAL HEALTH CONSORTIUM ATTN: GENERAL COUNSEL, PRESIDENT, AND OFFICERS AND AGENTS 4000 AMBASSADOR DRIVE ANCHORAGE, AK 99508 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.314** ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. ATTN: PRESIDENT/CEO & CHAIR, OFFICERS, AND AGENTS 1131 EAST INTERNATIONAL AIRPORT ROAD | 12/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**NAS0215**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.315 ALEXANDER COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>AND BOARD OF COMMISSIONERS CHAIR<br>621 LILEDOUN RD<br>TAYLORSVILLE, NC 28681 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.316 ALICIA SIMONSON, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY M.S., ON BEHALF OF<br>THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.317 ALLAMAKEE COUNTY<br>ATTN: AUDITOR; CHAIR OF THE BOARD OF SUPERVISORS<br>110 ALLAMAKEE STREET<br>WAUKON, IA 52172 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.318 ALLEGANY COUNTY<br>ATTN: TREASURER<br>COUNTY OFFICE BUILDING ROOM 134<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.319 ALLEGANY COUNTY<br>ATTN: CHAIR OF THE BOARD OF LEGISLATORS AND<br>COUNTY ATTORNEY<br>COUNTY OFFICE BUILDING<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.320 ALLEGANY COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY OFFICE BUILDING ROOM 18<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.321 ALLEGANY COUNTY, MARYLAND<br>ATTN: BOARD OF COUNTY COMMISSIONERS AND<br>COUNTY ATTORNEY<br>ALLEGANY COUNTY COMPLEX<br>701 KELLY ROAD<br>CUMBERLAND, MD 21502 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.322 ALLEGHANY COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>COUNTY ADMINISTRATION BUILDING<br>348 SOUTH MAIN STREET, ROOM LL80 - PO BOX 366<br>SPARTA, NC 28675 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0216**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.323** ALLEGHANY COUNTY<br>COUNTY ADMINISTRATION BUILDING<br>348 SOUTH MAIN STREET, ROOM LL20<br>- PO BOX 366<br>SPARTA, NC 28675 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.324** ALLEGHANY COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>ALLEGHANY COUNTY, VA GOVERNMENTAL OFFICES<br>9212 WINTERBERRY AVENUE<br>COVINGTON, VA 24426 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.325** ALLEGIANCE HEALTH CENTER OF MONROE<br>ATTN: REGISTERED AGENT AND MANAGERS<br>ALLEGIANCE HEALTH CENTER OF MONROE<br>3421 MEDICAL PARK DRIVE<br>MONROE, LA 71203 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.326** ALLEGIANCE HEALTH CENTER OF MONROE<br>ATTN: REGISTERED AGENT AND MANAGERS<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.327** ALLEGIANCE HEALTH CENTER OF RUSTON<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1401 EZELL STREET<br>1ST AND 2ND FLOOR<br>RUSTON, LA 71270 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.328** ALLEGIANCE HEALTH CENTER OF RUSTON<br>ATTN: REGISTERED AGENT AND OFFICERS<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.329** ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF ALLEN COMMISSIONERS<br>204 NORTH MAIN STREET<br>SUITE 301<br>LIMA, OH 45801 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.330** ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS<br>204 NORTH MAIN STREET<br>SUITE 302<br>LIMA, OH 45801 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.331** ALYSSA LYLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0217**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.332** | AMALGAMATED UNION LOCAL 450-A WELFARE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER P.O. BOX 604921 BAYSIDE, NY 11360 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.333** | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.334** | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.335** | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.336** | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: KENT HARRISON ROBBINS 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.337** | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.338** | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.339** | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0218

**Purdue Pharma L.P.**  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.340** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.341** AMANDA HANLON AND AMY GARDNER ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.342** AMANDA HANLON AND AMY GARDNER ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.343** AMANDA HANLON AND AMY GARDNER ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.344** AMANDA HANLON AND AMY GARDNER ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.345** AMANDA HANLON AND AMY GARDNER ATTN: AMANDA HANLON 529 92ND STREET NIAGARA FALLS, NY 14304-3501 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.346** AMANDA HANLON AND AMY GARDNER ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST EAST CHARLESTON, WV 25311 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.347** AMANDA HANLON AND AMY GARDNER ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.348** AMANDA HANLON AND AMY GARDNER ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0219**

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.349** AMANDA HANLON AND AMY GARDNER<br>715 SEVERN AVENUE B<br>METAIRIE, LA 70001-5150 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.350** AMANDA HANLON AND AMY GARDNER<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.351** AMANDA MUFFLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.S.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.352** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: COLLEEN THERESE CALANDRA<br>RAMOS LAW<br>3000 YOUNGFIELD STREET - SUITE 200<br>WHEAT RIDGE, CO 80215 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.353** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.354** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.355** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.356** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0220**

**Purdue Pharma L.P.**  **Case Number:** 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.357 AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 11/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.358 AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 11/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.359 AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN ATTN: EXECUTIVE DIRECTOR; PRESIDENT OF DISTRICT COUNCIL 37 DISTRICT COUNCIL 37, AFSCME, AFL-CIO 125 BARCLAY STREET NEW YORK, NY 10007 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.360 AMERICAN RESOURCES INSURANCE COMPANY, INC. ATTN: PRESIDENT AND REGISTERED AGENT 1111 HILLCREST ROAD SUITE 100 MOBILE, AL 36695 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.361 AMISUB (SFH), INC. ATTN: OFFICER OR MANAGING AGENT 5959 PARK AVENUE MEMPHIS, TN 38119 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.362 AMISUB (SFH), INC. ATTN: REGISTERED AGENT C T CORPORATION SYSTEM 300 MONTVUE ROAD KNOXVILLE, TN 37919-5546 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.363 AMISUB (SFH), INC. ATTN: OFFICER OR MANAGING AGENT 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.364 AMITE COUNTY, MISS. ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS 243 WEST MAIN STREET P. O. BOX 680 LIBERTY, MS 39645 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0221**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.365** | A-MMED AMBULANCE, INC.<br>ATTN: REGISTERED AGENT<br>1800 MONROE STREET<br>GRETNA, LA 70053 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.366** | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.367** | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.368** | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.369** | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.370** | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.371** | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: DAVID R. BARNEY JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.372** | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: KENT HARRISON ROBBINS<br>HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0222**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.373** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.374** ANDERSON COUNTY ATTN: COUNTY CLERK 100 NORTH MAIN STREET ROOM 111 CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.375** ANDERSON COUNTY ATTN: COUNTY MAYOR 100 NORTH MAIN STREET ROOM 208 CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.376** ANDERSON COUNTY ATTN: COUNTY CLERK 728 EMORY VALLEY ROAD OAK RIDGE, TN 37830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.377** ANDERSON COUNTY ATTN: COUNTY ATTORNEY 101 SOUTH MAIN STREET SUITE 310 CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.378** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ZELDES NEEDLE & COOPER PO BOX 1740 BRIDGEPORT, CT 06601 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.379** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BRENDAN J. O'ROURKE ZELDES NEEDLE & COOPER, P.C. PO BOX 1740 BRIDGEPORT, CT 06601 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.380** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HEATHER SPAIDE ZELDES NEEDLE & COOPER, P.C. PO BOX 1740 BRIDGEPORT, CT 06601 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.381** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED 101 MAPLE AVENUE STAMFORD, CT 06902 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0223

**Purdue Pharma L.P.**                                                                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.382 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: HEATHER SPAIDE<br>ZELDES NEEDLE & COOPER, P.C.<br>263 TRESSER BOULEVARD - 14TH FLOOR<br>STAMFORD, CT 06901 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.383 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: BRANDON J. O'ROURKE<br>ZELDES NEEDLE & COOPER, P.C.<br>263 TRESSER BOULEVARD - 14TH FLOOR<br>STAMFORD, CT 06901 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.384 | ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18<br>ATTN: W. STUART CALWELL<br>THE CALWELL PRACTICE<br>P. O. BOX 113<br>CHARLESTON, WV 25321-0113 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.385 | ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18<br>ATTN: TIMOTHY P. LUPARDUS<br>LUPARDUS LAW OFFICE<br>P. O. BOX 1680<br>PINEVILLE, WV 24874-1680 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.386 | ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18<br>ATTN: R. BOOTH GOODWIN, II<br>GOODWIN & GOODWIN<br>P. O. BOX 2107<br>CHARLESTON, WV 25328-2107 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.387 | ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18<br>ATTN: P. RODNEY JACKSON<br>LAW OFFICE OF P. RODNEY JACKSON<br>106 CAPITOL STREET<br>CHARLESTON, WV 25301 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.388 | ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18<br>ATTN: ALEXANDER D. MCLAUGHLIN<br>CALWELL LUCE DITRAPANO PLLC<br>500 RANDOLPH STREET<br>CHARLESTON, WV 25321-0113 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.389 | ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18<br>ATTN: BENJAMIN D. ADAMS<br>THE CALWELL PRACTICE<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0224**

**Purdue Pharma L.P.**                                                     **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.390** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: L. DANTE DITRAPANO THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.391** ANDREW G. RILING AND BEVERLY RILING, INDIVIDUALLY AND AS THE NEXT FRIEND OF A.P. RILING ATTN: TIMOTHY P. LUPARDUS, ESQ. LUPARDUS LAW OFFICE ROUTE 97 TWIN FALLS ROAD PINEVILLE, WV 24874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.392** ANDREW G. RILING AND BEVERLY RILING, INDIVIDUALLY AND AS THE NEXT FRIEND OF A.P. RILING ATTN: P. RODNEY JACKSON, ESQ. LAW OFFICES OF P. RODNEY JACKSON 106 CAPITOL STREET CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.393** Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling Attn: W. Stuart Calwell, Jr., Esq., L. Dante diTrapano, Esq., Alex McLaughlin, Esq., Benjamin D. Adams, Esq. Calwell Luce diTrapano, PLLC 500 Randolph St. Charleston, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.394** ANDREW G. RILING AND BEVERLY RILING, INDIVIDUALLY AND AS THE NEXT FRIEND OF A.P. RILING ATTN: R. BOOTH GOODWIN II, ESQ. GOODWIN & GOODWIN, LLP 300 SUMMERS STREET, STE. 1500 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.395** ANDROSCOGGIN COUNTY ATTN: COUNTY COMMISSIONER AND TREASURER 2 TURNER STREET AUBURN, ME 04210 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.396** ANDROSCOGGIN COUNTY ATTN: COUNTY COMMISSIONER AND TREASURER 2 TURNER STREET AUBURN, ME 04210 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.397** ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH ATTN: JACKSON PARISH SHERIFF 500 EAST COURT STREET ROOM 100 JONESBORO, LA 71251 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0225**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.398 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: JAMES W. SHIPLEY TATE LAW GROUP 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.399 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: STEVEN E. SCHEER SCHEER, MONTGOMERY & CALL, P.C. 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.400 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: MARK A. TATE TATE LAW GROUP 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.401 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: CRAIG ALAN CALL SCHEER, MONTGOMERY & CALL, PC 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.402 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: JAMES W. SHIPLEY TATE LAW GROUP, LLC 2 EAST BRYAN STREET SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.403 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: MARK A. TATE TATE LAW GROUP, LLC 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.404 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: STEVEN E. SCHEER, ESQ. SCHEER, MONTGOMERY & CALL, P.C. 8 EAST LIBERTY STREET SAVANNAH, GA 03101-0000 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.405 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: CRAIG ALAN CALL SCHEER, MONTGOMERY & CALL, PC 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0226

**Purdue Pharma L.P.**                                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.406** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.407** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.408** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.409** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.410** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.411** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.412** | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0227**

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.413 | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.414 | ANNE ARUNDEL COUNTY GREGORY JOSEPH SWAIN GREGORY JOSEPH SWAIN OFFICE OF LAW 2660 RIVA ROAD - 4TH FLOOR ANNAPOLIS, MD 21401 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.415 | ANNE ARUNDEL COUNTY SUSAN LAURA BURKE MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.416 | ANNE ARUNDEL COUNTY NANCY MCCUTCHAN DUDEN NANCY MCCUTCHAN DUDEN 1517 RITCHIE HIGHWAY - SUITE 201 ARNOLD, MD 21401 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.417 | ANNE ARUNDEL COUNTY LINDA SINGER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.418 | ANNE ARUNDEL COUNTY JEFFREY CHARLES NELSON MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.419 | ANNE ARUNDEL COUNTY HAMILTON FISK TYLER HAMILTON FISK TYLER OFFICE OF LAW 2660 RIVA ROAD - 4TH FLOOR ANNAPOLIS, MD 21401 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.420 | ANNE ARUNDEL COUNTY ELIZABETH SMITH MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.421 | ANNE ARUNDEL COUNTY, MARYLAND ATTN: COUNTY ATTORNEY 2660 RIVA ROAD 4TH FLOOR ANNAPOLIS, MD 21401 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0228**

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.422 ANSON COUNTY<br>ATTN: COUNTY MANAGER<br>101 SOUTH GREENE STREET<br>WADESBORO, NC 28170 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.423 ANSON COUNTY<br>101 S. GREENE ST.<br>SUITE 205<br>WADESBORO, NC 28170 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.424 APACHE TRIBE OF OKLAHOMA<br>ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE, TRIBAL ADMINISTRATOR<br>511 E. COLORADO ST<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.425 APACHE TRIBE OF OKLAHOMA<br>ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE<br>P.O BOX 1330<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.426 APACHE TRIBE OF OKLAHOMA<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.427 APACHE TRIBE OF OKLAHOMA<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448  - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.428 APACHE TRIBE OF OKLAHOMA<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.429 APACHE TRIBE OF OKLAHOMA<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.430 APACHE TRIBE OF OKLAHOMA<br>STEVEN W. CROW<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0229**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.431 | APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: MANAGING MEMBER; CHIEF OFFICER; PRESIDENT 5665 NEW NORTHSIDE DRIVE SUITE 200 ATLANTA, GA 30328 | 3/8/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.432 | APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE 2 MARTIN LUTHER KING JR. DRIVE WEST TOWER SUITE 313 ATLANTA, GA 30334-1530 | 3/8/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.433 | APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: REGISTERED AGENT CSC OF COBB COUNTY, INC. 192 ANDERSON STREET SOUTHEAST - SUITE 125 MARIETTA, GA 30060 | 3/8/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.434 | APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO P.O. BOX 8086 LEXINGTON, KY 40533 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.435 | APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 306 STANAFORD ROAD BECKLEY, WV 25801 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.436 | APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 100 AIRPORT GARDENS RD SUITE 306 - ARH SYSTEM CENTER-HAZARD HAZARD, KY 41701 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.437 | APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 100 MEDICAL CENTER DRIVE HAZARD, KY 41701 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.438 | APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: REGISTERED AGENT RICK KING ARH SYSTEM CENTER-HAZARD - 101 AIRPORT GARDENS ROAD, SUITE 306 HAZARD, KY 41701 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.439 | APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: SECRETARY OF STATE KENTUCKY SECRETARY OF STATE 700 CAPITAL AVE - STE. 152 FRANKFORT, KY 40601 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0230**

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.440** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: CHAIRMAN, VICE PRESIDENTS AND DIRECTORS ARH SYSTEMS CENTER P.O. BOX 8086 LEXINGTON, KY 40533 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.441** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: REGISTERED AGENT RICK KING ARH SYSTEM-HAZARD - 101 AIRPORT GARDENS ROAD, SUITE 306 HAZARD, KY 41701 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.442** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: CHAIRMAN, VICE PRESIDENTS AND DIRECTORS 2260 EXECUTIVE DRIVE LEXINGTON, KY 40505 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.443** APRIL BERZINSKI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.Z. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.444** ARAB, AL ATTN: MAYOR AND CITY CLERK 740 NORTH MAIN STREET ARAB, AL 35016 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.445** ARAB, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.446** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.447** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0231**

**Purdue Pharma L.P.**                                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.448** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.449** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KENT HARRISON ROBBINS THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.450** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.451** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.452** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: DONALD E. CREADORE CREADORE LAW FIRM 450 SEVENTH AVENUE, SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.453** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.454** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.455** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**NAS0232**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.456 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.457 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON,, WV  25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.458 | ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 2260 EXECUTIVE DRIVE SUITE 400 LEXINGTON, KY 40505 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.459 | ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 260 HOSPITAL DRIVE SOUTH WILLIAMSON, KY 41503 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.460 | ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: REGISTERED AGENT 101 AIRPORT GARDENS ROAD SUITE 305 HAZARD, KY 41701 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.461 | ARIZONA COUNTIES INSURANCE POOL ATTN: THE CHAIRMAN OF THE BOARD OF TRUSTEES AND OFFICERS AND TRUSTEES 1905 WEST WASHINGTON STREET SUITE 200 PHOENIX, AZ 85009 | 5/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.462 | ARIZONA DEPARTMENT OF TRANSPORTATION NOT AVAILABLE | 3/20/2019 ACCOUNT NO.: AB94936001401 | ✔ | ✔ | ✔ | Automobile | ☐ | UNDETERMINED |
| 3.463 | ARIZONA MUNICIPAL RISK RETENTION POOL ATTN: THE BOARD PRESIDENT 14902 NORTH 73RD STREET SCOTTSDALE, AR 85260 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.464 | ARIZONA MUNICIPAL RISK RETENTION POOL ATTN: REGISTERED AGENT 3101 NORTH CENTRAL AVENUE SUITE 870 PHOENIX, AZ 85012 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0233**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.465** ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7 PHOENIX, AZ 85007 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.466** ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: CHAIRMAN OF THE GOVERNING BOARD, CHIEF EXECUTIVE OFFICER 4620 EAST BASELINE ROAD MESA, AZ 85206 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.467** ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: CHIEF FINANCIAL OFFICER 4620 EAST BASELINE ROAD MESA, AZ 85206 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.468** ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: REGISTERED AGENT 8825 NORTH 23RD AVENUE SUITE 100 PHOENIX, AZ 85021 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.469** ARMC, L.P. D/B/A ABILENE REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD 2101 PEASE STREET HARLINGEN, TX 78550 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.470** ARMSTRONG COUNTY, PA ATTN: CHAIRMAN OF COMMISSIONERS, CHIEF CLERK COURTHOUSE ADMINISTRATION BUILDING 450 EAST MARKET STREET, SUITE 200 KITTANNING, PA 16201 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.471** AROOSTOOK BAND OF MICMACS ATTN: TRIBAL CHIEF, TRIBAL CEO/ADMINISTRATOR,CLERK AND COUNCIL CHAIRMAN THE AROOSTOOK BAND OF MICMACS CULTURAL COMMUNITY EDUCATION CENTER 7 NORTHERN RD. PRESQUE ISLE, ME 04736 | 5/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.472** AROOSTOOK COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER 144 SWEDEN STREET, SUITE 1 CARIBOU, ME 04736 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.473** AROOSTOOK COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER 144 SWEDEN STREET, SUITE 1 CARIBOU, ME 04736 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0234**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.474 | ASA' CARSAMIUT TRIBE ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER PO BOX 32249 MOUNTAIN VILLAGE, AK 99632-0249 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.475 | ASA' CARSAMIUT TRIBE ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER OFFICE #1 OLD AIRPORT ROAD MOUNTAIN VILLAGE, AK 99632 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.476 | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER 303 FREEPORT STREET DORCHESTER, MA 02122 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.477 | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER 750 DORCHESTER AVENUE SUITE 2101 BOSTON, MA 02125 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.478 | ASCENSION PARISH GOVERNMENT ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT 615 EAST WORTHEY ROAD GONZALES, LA 70737 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.479 | ASCENSION PARISH GOVERNMENT ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT 300 HOUMAS STREET DONALDSONVILLE, LA 70346 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.480 | ASHE COUNTY ATTN: COUNTY MANAGER AND CHAIRMAN OF THE BOARD OF COMMISSIONERS 150 GOVERNMENT CIRCLE SUITE 2500 JEFFERSON, NC 28640 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.481 | ASHLAND COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 511 LINCOLN STREET P.O. BOX 603 MELLEN, WI 54546 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.482 | ASHLAND COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK ASHLAND COUNTY COURTHOUSE 201 MAIN STREET WEST - ROOM 202 ASHLAND, WI 54806 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0235**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.483** ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 110 COTTAGE STREET ASHLAND, OH 44805 | 12/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.484** ASSOC. OF ARK. COUNTIES ATTN: REGISTERED AGENT 124 WEST CAPITOL AVENUE SUITE 1900 LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.485** ASSOC. OF ARK. COUNTIES ATTN: EXECUTIVE DIRECTOR AND CHIEF LEGAL COUNSEL 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.486** ASSOC. OF ARK. COUNTIES RISK MGMT. FUND ATTN: RISK MANAGEMENT DIRECTOR AND RMF GENERAL COUNSEL AND OFFICERS AND AGENTS 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.487** ASSOC. OF ARK. COUNTIES WC TRUST ATTN: RISK MANAGEMENT DIRECTOR AND ADMINISTRATIVE ASSISTANT AND OFFICERS AND AGENTS 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.488** ATCHISON COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION PO BOX 280 ROCK PORT, MO 64482 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.489** ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS 15 S. COURT STREET 2ND FLOOR ATHENS, OH 45701 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.490** ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS ATHENS COUNTY COURTHOUSE 1 SOUTH COURT STREET - FIRST FLOOR ATHENS, OH 45701 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.491** ATKINSON COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS PO BOX 518 PEARSON, GA 31642 | 2/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0236**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.492 | ATKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>86 MAIN STREET SOUTH<br>PEASON, GA 31642 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.493 | ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>NATIONAL REGISTERED AGENTS INC<br>150 S PERRY ST<br>MONTGOMERY, AL 36104 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.494 | ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: SECRETARY OF STATE<br>PO BOX 5616<br>MONTGOMERY, AL 36103-5616 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.495 | ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: MANAGER<br>202 HOSPITAL STREET<br>MOULTON, AL 35650 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.496 | AUDRAIN COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>AUDRAIN COUNTY COURTHOUSE<br>ROOM 101 - 101 NORTH JEFFERSON STREET<br>MEXICO, MO 65265 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.497 | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>AUGLAIZE COUNTY COURTHOUSE<br>SUITE 309<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.498 | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>209 SOUTH BLACKHOOF STREET<br>ROOM 201<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.499 | AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>AUGLAIZE COUNTY COURTHOUSE<br>SUITE 309<br> - P.O. BOX 1992<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.500 | AUGUSTA, GA<br>ATTN: MAYOR<br>535 TELFAIR ST.<br>SUITE 200<br>AUGUSTA, GA 30901 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0237**

**Purdue Pharma L.P.**                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.501** AUTAUGA COUNTY, ALABAMA<br>ATTN: AUTAUGA COUNTY CIRCUIT CLERK<br>134 NORTH COURT STREET<br>ROOM 114<br>PRATTVILLE, AL 36067 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.502** AUTAUGA COUNTY, ALABAMA<br>ATTN: CHAIRMAN OF COMMISSIONERS<br>COMMISSION OFFICE<br>135 NORTH COURT STREET, SUITE B<br>PRATTVILLE, AL 36067 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.503** AUTAUGA COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.504** BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A<br>BACON COUNTY HOSPITAL AND HEALTH SYSTEM<br>ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE<br>2 MARTIN LUTHER KING JR. DRIVE<br>WEST TOWER SUITE 313<br>ATLANTA, GA 30334-1530 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.505** BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A<br>BACON COUNTY HOSPITAL AND HEALTH SYSTEM<br>ATTN: REGISTERED AGENT<br>302 SOUTH WAYNE STREET<br>ALMA, GA 31510 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.506** BACON COUNTY, GEORGA<br>ATTN: MAYOR<br>502 W. 12TH STREET<br>SUITE 104<br>ALMA, GA 31510 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.507** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF<br>EXECUTIVE OFFICER<br>PO BOX 39<br>ODANAH, WI 54861 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.508** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA<br>ATTN: AN OFFICER, MANAGER, MANAGING AGENT, OR<br>AGENT; AND REGISTERED AGENT<br>PO BOX 39<br>ODANAH, WI 54861 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.509** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF<br>EXECUTIVE OFFICER<br>72662 MAPLE STREET<br>ODANAH, WI 54861 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0238**

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.510** BALDWIN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.511** BALDWIN COUNTY, ALABAMA<br>ATTN: COUNTY ADMINISTRATOR<br>BALDWIN COUNTY ADMINISTRATION BUILDING<br>COUNTY COMMISSION OFFICE - 312 COURTHOUSE<br>SQUARE, SUITE 12<br>BAY MINETTE, AL 36507 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.512** BALTIMORE COUNTY, MARYLAND<br>ATTN: COUNTY ATTORNEY<br>HISTORIC COURTHOUSE<br>400 WASHINGTON AVENUE<br>TOWSON, MD 21204 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.513** BANKS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>150 HUDSON RIDGE<br>SUITE 1<br>HOMER, GA 30547 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.514** BANNOCK COUNTY<br>ATTN: COUNTY CLERK/COUNTY COMMISSIONERS<br>COUNTY COURTHOUSE<br>624 EAST CENTER - ROOM 211<br>POCATELLO, ID 83201 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.515** BAPTIST HEALTH FLOYD<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1850 STATE STREET<br>NEW ALBANY, IN 47150 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.516** BAPTIST HEALTH FLOYD<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1850 STATE STREET<br>NEW ALBANY, IN 47150 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.517** BAPTIST HEALTH FLOYD<br>ATTN: CHIEF EXECUTIVE OFFICER, AND CHIEF<br>LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS, AND<br>AGENTS<br>BAPTIST HEALTH<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.518** BAPTIST HEALTH LA GRANGE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0239**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.519** BAPTIST HEALTH LA GRANGE ATTN: PRESIDENT, OFFICERS, AND AGENTS 1025 NEW MOODY LANE LA GRANGE, KY 40031 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.520** Baptist Health Lexington Attn: President, Hospital Administrator, Executive Directors of Patient Services, Finance, Human Resources, Senior Director of Professional Services and Corporate Compliance, Officers and Agents 1740 Nicholasville Road Lexington, KY 40503 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.521** BAPTIST HEALTH LOUISVILLE ATTN: PRESIDENT, OFFICERS, AND AGENTS 2701 EASTPOINT PARKWAY LOUISVILLE, KY 40223 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.522** BAPTIST HEALTH LOUISVILLE ATTN: PRESIDENT, OFFICERS, AND AGENTS 4000 KRESGE WAY LOUISVILLE, KY 40207 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.523** BAPTIST HEALTH MADISONVILLE, INC. ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS 2701 EASTPOINT PARKWAY LOUISVILLE, KY 40223 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.524** BAPTIST HEALTH MADISONVILLE, INC. ATTN: CEO, PARTNER, OR MANAGER 900 HOSPITAL DRIVE MADISONVILLE, KY 42431 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.525** BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE ATTN: REGISTERED AGENT, PRESIDENT, OFFICERS, AND AGENTS 2701 EASTPOINT PARKWAY LOUISVILLE, KY 40223 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.526** BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE ATTN: PRESIDENT, OFFICERS, AND AGENTS 900 HOSPITAL DRIVE MADISONVILLE, KY 42431 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.527** BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE ATTN: PRESIDENT, OFFICERS, AND AGENTS 4007 KRESGE WAY LOUISVILLE, KY 40207 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0240**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.528** BAPTIST HEALTH PADUCAH<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.529** BAPTIST HEALTH PADUCAH<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2501 KENTUCKY AVENUE<br>PADUCAH, KY 42003 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.530** BAPTIST HEALTH RICHMOND, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.531** BAPTIST HEALTH RICHMOND, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>801 EASTERN BYPASS<br>RICHMOND, KY 40475 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.532** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: REGISTERED AGENT AND OFFICERS<br>BAPTIST HEALTHCARE SYSTEM, INC.<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.533** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.534** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>801 EASTERN BYPASS<br>RICHMOND, KY 40475 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.535** BAPTIST HEALTHCARE SYSTEM, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>4000 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.536** BAPTIST HEALTHCARE SYSTEM, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0241**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.537 BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN ATTN: REGISTERED AGENT, CHIEF EXECUTIVE OFFICER, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS BAPTIST HEALTH 2701 EASTPOINT PARKWAY LOUISVILLE, KY 40223 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.538 BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN ATTN: REGISTERED AGENT, CHIEF EXECUTIVE OFFICER, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS BAPTIST HEALTH CORBIN 1 TRILLIUM WAY CORBIN, KY 40701 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.539 BAPTIST HOSPITAL INC. ATTN: CHIEF EXECUTIVE OFFICER AND PRESIDENT 1000 WEST MORENO STREET P.O. BOX 17500 PENSACOLA, FL 32501 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.540 BAPTIST HOSPITAL INC. ATTN: REGISTERED AGENT ELIZABETH C. CALLAHAN BAPTIST MEDICAL TOWERS - 1717 NORTH EAST STREET, SUITE 320 PENSACOLA, FL 32501 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.541 BAPTIST WOMENS HEALTH CENTER, LLC ATTN: OFFICER OR MANAGING AGENT 350 NORTH HUMPHREYS BOULEVARD MEMPHIS, TN 38120 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.542 BAPTIST WOMENS HEALTH CENTER, LLC ATTN: OFFICER OR MANAGING AGENT C/O WENDY BEARD 15305 DALLAS PARKWAY - SUITE 1600 ADDISON, TX 75001 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.543 BAPTIST WOMENS HEALTH CENTER, LLC ATTN: REGISTERED AGENT C T CORPORATION SYSTEM 300 MONTVUE ROAD KNOXVILLE, TN 37919 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.544 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0242**

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.545** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.546** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.547** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.548** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.549** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.550** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.551** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.552** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH ADAM MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0243**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.553 | BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.554 | BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.555 | BARBOUR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.556 | BARBOUR COUNTY, ALABAMA ATTN: CIRCUIT CLERK 303 EAST BROAD STREET, ROOM 201 EUFAULA, AL 36027 | 2/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.557 | BARBOUR COUNTY, ALABAMA ATTN: BARBOUR COUNTY COMMISSIONER 113 COURT SQUARE CLAYTON, AL 36016 | 2/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.558 | BARNES COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS OFFICE OF THE COUNTY BOARD BARNES COUNTY COURT HOUSE - 230 4TH ST. NW VALLEY CITY, ND 58072 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.559 | BARRON COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK PO BOX 218 2982 27TH STREET BIRCHWOOD, WI 54817 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.560 | BARRON COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK BARRON COUNTY GOVERNMENT CENTER 335 EAST MONROE AVENUE, ROOM 2130 BARRON, WI 54812 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.561 | BARRY STAUBUS, ET AL. ATTN: JAMES G STRANCH , III BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0244**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.562** BARRY STAUBUS, ET AL.<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.563** BARRY STAUBUS, ET AL.<br>ATTN: BENJAMIN A GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.564** BARRY STAUBUS, ET AL.<br>ATTN: J. GERARD STRANCH , IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.565** BARRY STAUBUS, ET AL.<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.566** Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein<br>Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville, TN 37243 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.567** BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN<br>ATTN: DISTRICT ATTORNEY<br>140 BLOUNTVILLE BYPASS<br>P.O. BOX 526<br>BLOUNTVILLE, TN 37617 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.568** BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0245

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.569** BARTOW COUNTY, GEORGIA<br>ATTN: COUNTY COMMISSIONER<br>135 W CHEROKEE AVENUE<br>SUITE 251<br>CARTERSVILLE, GA 30120 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.570** BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER<br>37 MOUNTAIN VIEW<br>BATTLE MOUNTAIN, NV 89820 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.571** BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRPERSON; VICE CHAIRPERSON<br>525 SUNSET STREET<br>ELKO, NV 89801 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.572** BAY COUNTY<br>ATTN: BAY COUNTY CLERK<br>300 EAST 4TH STREET<br>PANAMA CITY, FL 32401 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.573** BAY COUNTY<br>ATTN: COUNTY MANAGER<br>840 WEST 11TH STREET<br>PANAMA CITY, FL 32401 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.574** BAY MILLS INDIAN COMMUNITY<br>ATTN: CHAIRMAN<br>12140 WEST LAKESHORE DRIVE<br>BRIMLEY, MI 49715 | 4/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.575** BAYFIELD COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>117 EAST 5TH STREET<br>P.O. BOX 878<br>WASHBURN, WI 54891 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.576** BAYFIELD COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>71115 ONDOSSAGON ROAD<br>ASHLAND, WI 54806 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.577** BAYFIELD COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>40360 CABLE SUNSET ROAD<br>CABLE, WI 54821 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0246

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.578 | BBH BMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.579 | BBH BMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.580 | BBH BMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>2010 BROOKWOOD MEDICAL CENTER DRIVE<br>BIRMINGHAM, AL 35209 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.581 | BBH CBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.582 | BBH CBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.583 | BBH CBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>604 STONE AVENUE<br>TALLADEGA, AL 35160-2217 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.584 | BBH PBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>701 PRINCETON AVENUE SOUTHWEST<br>BIRMINGHAM, AL 35211-1303 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.585 | BBH PBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.586 | BBH PBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0247**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.587 BBH SBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 1000 1ST STREET NORTH ALABASTER, AL 35007 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.588 BBH SBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.589 BBH SBMC, LLC ATTN: REGISTERED AGENT 2 NORTH JACKSON STREET SUITE 605 MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.590 BBH, WBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 3400 HIGHWAY 78 EAST JASPER, AL 35501-8956 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.591 BBH, WBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.592 BBH, WBMC, LLC ATTN: REGISTERED AGENT 2 NORTH JACKSON STREET SUITE 605 MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.593 BEAUFORT COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND CLERK TO THE BOARD 121 WEST 3RD STREET WASHINGTON, NC 27889 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.594 BEAUREGARD PARISH POLICE JURY ATTN: PRESIDENT BEAUREGARD PARISH POLICE JURY POLICE JURY ADMINISTRATION BUILDING 201 W. 2ND STREET DERIDDER, LA 70634 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.595 BEAVER COUNTY, PENNSYLVANIA ATTN: COMMISSIONER CHAIRMAN BEAVER COUNTY COURT HOUSE 810 THIRD STREET BEAVER, PA 15009 | 10/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0248**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.596** BEAVER COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>COUNTY ADMINISTRATION BUILDING<br>105 EAST CENTER STREET - P.O. BOX 431<br>BEAVER, UT 84713 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.597** BEAVER COUNTY, UTAH<br>ATTN: COUNTY ATTORNEY<br>2270 SOUTH 525 WEST<br>P.O. BOX 391<br>BEAVER, UT 84713 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.598** BEDFORD COUNTY<br>ATTN: COUNTY MAYOR<br>1 PUBLIC SQUARE<br>SUITE 101<br>SHELBYVILLE, TN 37160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.599** BELLATOR HEALTHCARE MANAGEMENT, LLC<br>ATTN: OWNER<br>4615 PARLIAMENT DRIVE<br>SUITE 202<br>ALEXANDRIA, LA 71303-2759 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.600** BELLATOR HEALTHCARE MANAGEMENT, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; STAT CENTRAL PARENT, LLC<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.601** BELLATOR HEALTHCARE MANAGEMENT, LLC<br>ATTN: OFFICER; REGISTERED AGENT FOR SERVICE OF PROCESS<br>4615 PARLIAMENT DRIVE<br>SUITE 202<br>ALEXANDRIA, LA 71303 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.602** BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: CHAIRMAN, PRESIDENT, DIRECTOR<br>1000 ST. CHRISTOPHER DRIVE<br>ASHLAND, KY 41144 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.603** BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: AGENT/REGISTRANT<br>BRUCE MACDONALD<br>2671 DOGWOOD RIDGE<br>WHEELERSBURG, OH 45694 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.604** BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: REGISTERED AGENT<br>402 MAIN STREET<br>GREENUP, KY 41144 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0249**

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.605** BELLEFONTE PHYSICIAN SERVICES, INC. ATTN: PRESIDENT; CHAIRPERSON; CHIEF EXECUTIVE OFFICER 8991 OHIO RIVER ROAD WHEELERSBURG, OH 45694 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.606** BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS 101 WEST MAIN STREET ST. CLAIRSVILLE, OH 43950 | 10/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.607** BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS COURTHOUSE ANNEX I 147 WEST MAIN STREET ST. CLAIRSVILLE, OH 43950 | 10/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.608** BELTRAMI COUNTY, MINNESOTA ATTN: COUNTY AUDITOR 701 MINNESOTA AVENUE NW SUITE 220 BEMIDJI, MN 56601 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.609** BELTRAMI COUNTY, MINNESOTA ATTN: COUNTY ATTORNEY 701 MINNESOTA AVENUE NW SUITE 400 BEMIDJI, MN 56601 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.610** BELTRAMI COUNTY, MINNESOTA ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR 701 MINNESOTA AVENUE NW SUITE 200 BEMIDJI, MN 56601 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.611** BEN HILL COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 402-A EAST PINE STREET FITZGERALD, GA 31750 | 4/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.612** BENSON COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS BENSON COUNTY COURTHOUSE 311 B AVENUE SOUTH MINNEWAUKAN, ND 58351 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.613** BENTON COUNTY ATTN: COUNTY CLERK 706 EAST 5TH STREET, SUITE 37 FOWLER, IN 47944 | 10/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0250**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.614 BENTON COUNTY<br>ATTN: PRESIDENT OF COUNTY COUNCIL<br>706 EAST 5TH STREET<br>FOWLER, IN 47944 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.615 BENTON COUNTY, MISS.<br>ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 218<br>ASHLAND, MS 38603 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.616 BENTON FIRE PROTECTION DISTRICT NO. 4<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISIONERS<br>BENTON FIRE DISTRICT 4 FIRE DEPARTMENT<br>306 5TH STREET<br>BENTON, LA 71006 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.617 BERGEN COUNTY<br>ATTN: CHAIR FREEHOLDERS, CLERK, COUNTY EXECUTIVE<br>ONE BERGEN COUNTY PLAZA<br>5TH FLOOR, ROOM 580<br>HACKENSACK, NJ 07601-7076 | 5/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.618 BERKELEY COUNTY COUNCIL<br>ATTN: COUNTY COUNCIL<br>400 WEST STEPHENS STREET, SUITE 201<br>MARTINSBURG, WV 25401 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.619 BERLIN, NEW HAMPSHIRE<br>ATTN: MAYOR AND CITY CLERK<br>168 MAIN STREET<br>BERLIN, NH 03570 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.620 BERRIEN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>201 N DAVIS STREET<br>ROOM 198<br>NASHVILLE, GA 31639 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.621 BERTIE COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 609<br>LEWISTOWN-WOODVILLE, NC 27849 | 8/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.622 BERTIE COUNTY<br>ATTN: COUNTY MANAGER<br>PO BOX 530<br>WINDSOR, NC 27983 | 8/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0251**

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.623 | BIBB COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.624 | BIBB COUNTY, ALABAMA<br>ATTN: BIBB COUNTY COMMISSION<br>183 SW DAVIDSON DRIVE<br>CENTREVILLE, AL 35042 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.625 | BIENVILLE MEDICAL CENTER, ARCADIA<br>ATTN: REGISTERED AGENT<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.626 | BIENVILLE MEDICAL CENTER, ARCADIA<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE<br>BATON ROUGE, LA 70809 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.627 | BIENVILLE MEDICAL CENTER, ARCADIA<br>ATTN: CEO<br>BIENVILLE MEDICAL CENTER<br>1175 PINE STREET - SUITE 200<br>ARCADIA, LA 71001 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.628 | BIG BEND COMMUNITY BASED CARE INC.<br>ATTN: PRESIDENT; VICE-PRESIDENT AND REGISTERED AGENT/WATKINS, MIKE<br>525 N. MARTIN LUTHER KING BOULEVARD<br>TALLAHASSEE, FL 32301 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.629 | BIG SANDY RANCHERIA OF WESTERN MONO INDIANS<br>ATTN: CHAIRPERSON, VICE CHAIPERSON, AND TRIBE ATTORNEY<br>37387 AUBERRY MISSION ROAD<br>AUBERRY, CA 93602 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.630 | BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA<br>ATTN: CHAIRMAN, VICE CHAIRMAN<br>2726 MISSION RANCHERIA ROAD<br>LAKEPORT, CA 95453 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.631 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD, & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0252**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.632** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.633** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.634** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.635** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.636** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.637** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAYFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.638** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0253**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.639** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.640** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.641** BINGHAM COUNTY ATTN: CLERK & CHAIR, COUNTY COMMISSIONERS 501 NORTH MAPLE BLACKFOOT, ID 83221 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.642** Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Mark D. Spencer McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.643** Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Richard M. Nix McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.644** Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Henry D. Hoss McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.645** Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Brandon P. Long McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0254**

**Purdue Pharma L.P.**                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.646 | BIOS COMPANIES, INC. WELFARE PLAN<br>ATTN: CO-FOUNDER, PRESIDENT & CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER<br>BIOS HEADQUARTERS<br>309 EAST DEWEY AVENUE<br>SAPULPA, OK 74066 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.647 | BIOS COMPANIES, INC. WELFARE PLAN<br>ATTN: REGISTERED AGENT, EDWARD W. MILLER<br>309 EAST DEWEY<br>SAPULPA, OK 74066 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.648 | BLACK HAWK COUNTY<br>ATTN: AUDITOR; CHAIR OF COUNTY SUPERVISORS<br>316 EAST 5TH STREET<br>ROOM 213<br>WATERLOO, IA 50703 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.649 | BLACKFORD COUNTY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.650 | BLACKFORD COUNTY, INDIANA<br>ATTN: PRESIDENT, VICE PRESIDENT, COUNTY COMMISSIONERS<br>BLACKFORD COUNTY COURTHOUSE<br>110 WEST WASHINGTON STREET<br>HARTFORD CITY, IN 47348 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.651 | BLADEN COUNTY<br>201 EAST KING STREET<br>ELIZABETHTOWN, NC 28337 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.652 | BLADEN COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY MANAGER<br>201 EAST KING STREET<br>ELIZABETHTOWN, NC 28337 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.653 | BLAINE COUNTY<br>ATTN: CLERK - RECORDER<br>206 SOUTH 1ST AVENUE<br>SUITE 200<br>HAILEY, ID 83333 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.654 | BLAND COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>654 MAIN STREET<br>P.O. BOX 276<br>BLAND, VA 24315 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0255**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.655** | BLEDSOE COUNTY<br>ATTN: MAYOR<br>P.O. BOX 149<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.656** | BLEDSOE COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 212<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.657** | BLEDSOE COUNTY<br>ATTN: COUNTY ATTORNEY<br>119 MAIN STREET<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.658** | BLOUNT COUNTY<br>ATTN: BLOUNT COUNTY ADMINISTRATOR / CHIEF FINANCIAL OFFICER AND BLOUNT COUNTY COMMISSIONERS CHAIRMAN<br>220 2ND AVENUE, SUITE 106<br>ONEONTA, AL 35121 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.659** | BLOUNT COUNTY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.660** | BLOUNT COUNTY, TENNESSEE<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>BLOUNT COUNTY COURTHOUSE<br>345 COURT STREET<br>MARYVILLE, TN 37804 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.661** | BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>500 CHERRY STREET<br>BLUEFIELD, WV 24701-3390 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.662** | BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: MANAGER<br>4000 MERIDIAN BLVD.<br>FRANKLIN, TN 37067 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.663** | BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: CEO<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON, WV 25302 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0256**

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.664 | BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: SECRETARY OF STATE<br>STATE CAPITOL BUILDING<br>CHARLESTON, WV 25305 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.665 | BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: NOTICE OF PROCESS AGENT<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON, WV 25302 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.666 | BLUEFIELD HOSPITAL COMPANY, LLC D/B/A BLUEFIELD REGIONAL MEDICAL CENTER<br>ATTN: DIR REV MANAGEMENT<br>500 CHERRY STREET<br>BLUEFIELD, WV 24701 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.667 | BOARD COMMISSIONERS OF FULTON COUNTY, OHIO<br>ATTN: COUNTY ADMINISTRATOR<br>152 S. FULTON ST.<br>SUITE 270<br>WAUSEON, OH 43567 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.668 | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO<br>ATTN: COMMISSIONER<br>ONE GOVERNMENT CENTER<br>SUITE 800<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.669 | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO<br>711 ADAMS STREET<br>2ND FLOOR<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.670 | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO<br>ONE GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.671 | BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS<br>300 WALNUT STREET<br>SUITE 225<br>LEAVENWORTH, KS 66048 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.672 | BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS<br>300 WALNUT STREET, SUITE 105<br>LEAVENWORTH, KS 66048 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0257**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.673** BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS<br>300 WALNUT ST, SUITE 106<br>LEAVENWORTH, KS 66048 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.674** BOARD OF COUNTY COMMISSIONERS<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.675** BOARD OF COUNTY COMMISSIONERS<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.676** BOARD OF COUNTY COMMISSIONERS<br>MATTHEW J.SILL<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.677** BOARD OF COUNTY COMMISSIONERS<br>HARRISON C. LUJAN<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.678** BOARD OF COUNTY COMMISSIONERS<br>ATTN: ALEX YAFFE<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.679** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: COUNTY COMMISSION CHAIR, COUNTY MANAGER<br>500 WEST NATION AVENUE SUITE 200<br>LAS VEGAS, NM 87701 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.680** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: COUNTY CLERK<br>500 WEST NATIONAL AVENUE SUITE 113<br>LAS VEGAS, NM  87701 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0258**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.681** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.682** BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>ATTN: CHAIRMAN COUNTY COMMISSIONER AND COUNTY CLERK<br>200 E COURT STREET<br>SUITE 201<br>ATOKA, OK 74525-2056 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.683** BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.684** BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.685** BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY<br>ATTN: CHAIRPERSON, CADDO COUNTY COMMISSIONERS AND COUNTY CLERK<br>P.O. BOX 1427<br>COUNTY COURTHOUSE<br>ANADARKO, OK 73005-1427 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.686** BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET<br>COLUMBUS, KS 66725 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.687** BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: COUNTY TREASURER<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET, ROOM 144 - P.O. BOX 149<br>COLUMBUS, KS 66725 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0259**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.688** BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS ATTN: CHEROKEE COUNTY CLERK CHEROKEE COUNTY COURTHOUSE 110 WEST MAPLE STREET - P.O. BOX 14 COLUMBUS, KS 66725 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.689** BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY ATTN: COUNTY COMMISSIONER, CHAIRMAN 1 COURTHOUSE SQUARE BOISE CITY, OK 73933 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.690** BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY ATTN: COUNTY CLERK PO BOX 145 COUNTY COURTHOUSE BOISE CITY, OK 73933-0145 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.691** BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY ATTN: COUNTY CLERK P.O. BOX 145 COUNTY COURTHOUSE BOISE CITY, OK 73933-0145 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.692** BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY SILL, MATTHEW J. FULMER SILL P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.693** BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY TONY G. PUCKETT MACAFEE AND TAFT TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.694** BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY ATTN: COUNTY COMMISSIONERS 201 SOUTH JONES AVENUE SUITE 260 NORMAN, OK 73069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.695** BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY ATTN: COUNTY CLERK 201 SOUTH JONES AVENUE SUITE 210 NORMAN, OK 73069 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0260**

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.696 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY ATTN: ROBERT S. LAFFERRANDRE PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P 1109 NORTH FRANCIS AVENUE OKLAHOMA CITY, OK 73106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 3.697 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY ATTN: RANDALL J. WOOD PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P 1109 NORTH FRANCIS AVENUE OKLAHOMA CITY, OK 73106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.698 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY ATTN: JESSICA L. DARK PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P 1109 NORTH FRANCIS AVENUE OKLAHOMA CITY, OK 73106 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.699 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY ATTN: BOARD OF COMMISIONERS AND COUNTY CLERK 201 SOUTH JONES SUITE 210 NORMAN, OK 73069 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.700 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY ATTN: COUNTY CLERK COUNTY COURTHOUSE 4 NORTH MAIN, SUITE 1 COALGATE, OK 74538-2844 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.701 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY ATTN: COUNTY COMMISSIONERS 4 NORTH MAIN SUITE 3 COALGATE, OK 74538 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.702 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY ATTN: COUNTY COMMISSIONERS 5 WEST CLAY COALGATE, OK 74538 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.703 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY MATTHEW J. SILL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0261

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.704 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.705 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY TONY G. PUCKETT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.706 | BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY TODD A. COURT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.707 | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER ATTN: COUNTY CLERK AND RECORDER PO BOX 1280 FORT COLLINS, CO 80522 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.708 | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER ATTN: LARIMER COUNTY COMMISSIONERS PO BOX 1190 FORT COLLINS, CO 80522 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.709 | BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER ATTN: LARIMER COUNTY SHERIFF 2501 MIDPOINT DRIVE FORT COLLINS, CO 80525 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.710 | BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS ATTN: CHAIR OF THE COUNTY COMMISSIONERS COWLEY COUNTY COURTHOUSE 311 EAST 9TH AVENUE WINFIELD, KS 67156-2843 | 7/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.711 | BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS 321 EAST 10TH AVENUE WINFIELD, KS 67156 | 7/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0262**

Purdue Pharma L.P.                                             Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.712** BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS COUNTY COURTHOUSE PO BOX 96 GIRARD, KS 66743 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.713** BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS ATTN: COUNTY CLERK; CHAIR OF THE BOARD OF COUNTY COMMISSIONERS COUNTY COURTHOUSE PO BOX 249 GIRARD, KS 66743 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.714** BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY, KANSAS AND THOMAS BURGARDT, FINNEY COUNTY COUNSELOR ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER 311 NORTH 9TH STREET P.O. BOX M GARDEN CITY, KS 67846 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.715** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY ATTN: GRADY COUNTY COMMISSIONER 4248 COUNTY STREET 2820 RUSH SPRINGS, OK 73082 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.716** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY ATTN: COUNTY CLERK P.O. BOX 1009 CHICKASHA, OK 73023 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.717** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.718** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY MATTHEW J. SILL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.719** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY TONY G. PUCKETT MACAFEE AND TAFT TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0263

**Purdue Pharma L.P.**                                   Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.720** BOARD OF COUNTY COMMISSIONERS OF GRADY TODD A. COURT MACAFEE AND TAFT TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.721** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY CLERK 106 EAST JEFFERSON STREET P.O. BOX 207 MANGUM, OK 73554 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.722** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK 106 EAST JEFFERSON, 2ND FLOOR MANGUM, OK 73554 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.723** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.724** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.725** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.726** BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0264**

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.727 BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.728 BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.729 BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>ATTN: COMMISSIONER, HARPER COUNTY AND COUNTY CLERK<br>PO BOX 369<br>COUNTY COURTHOUSE<br>BUFFALO, OK 73834-0369 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.730 BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN AND COUNTY CLERK<br>202 E MAIN STREET<br>COUNTY COURTHOUSE<br>STIGLER, OK 74462-2439 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.731 BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.732 BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.733 BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: COUNTY CLERK<br>200 N BROADWAY ST<br>SUITE 10<br>HOLDENVILLE, OK 74848 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0265**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.734** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: BRADLEY C. WEST<br>THE WEST LAW FIRM<br>124 WEST HIGHLAND - PO BOX 699<br>SHAWNEE, OK 74802-0698 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.735** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.736** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: TERRY W. WEST<br>THE WEST LAW FIRM<br>124 WEST HIGHLAND - PO BOX 698<br>SHAWNEE, OK 74802-0698 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.737** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: GEORGE GIBBS<br>GIBBS ARMSTRONG BOROCHOFF, P.C.<br>601 SOUTH BOULDER AVENUE - SUITE 500<br>TULSA, OK 74119 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.738** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.739** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.740** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0266**

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.741** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>200 N BROADWAY STREET<br>COUNTY COURTHOUSE<br>HOLDENVILLE, OK 74848-3402 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.742** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: COUNTY CLERK<br>JACKSON COUNTY COURTHOUSE<br>P.O. BOX 515<br>ALTUS, OK 73522 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.743** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.744** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: PATRICK O'HARA JR.<br>TISDALE & O'HARA, PLLC<br>13808 WIRELESS WAY<br>OKLAHOMA CITY, OK 73134 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.745** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.746** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.747** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>101 NORTH MAIN<br>ROOM 101<br>ALTUS, OK 73521 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0267

Purdue Pharma L.P.                                                                Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.748** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.749** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY ATTN: COMMISSIONER, JEFFERSON COUNTY AND COUNTY CLERK 220 N MAIN STREET ROOM 101 WAURIKA, OK 73573-2235 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.750** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY MATTHEW J. SILL FULMER SILL PO BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.751** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY TODD A. COURT MCAFEE & TAFT, A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.752** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY TONY G. PUCKETT MCAFEE & TAFT, A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.753** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY HARRISON C. LUJAN FULMER SILL PO BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.754** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0268

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.755 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>403 WEST MAIN STREET<br>COUNTY COURTHOUSE<br>TISHOMINGO, OK 73460-1753 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.756 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.757 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.758 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.759 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.760 | BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY<br>ATTN: KAY COUNTY COMMISSIONER<br>2026 E COLEMAN ROAD<br>PONCA CITY, OK 74604 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.761 | BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY<br>ATTN: COUNTY CLERK<br>201 S MAIN STREET<br>NEWKIRK, OK 74647 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.762 | BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>ATTN: COUNTY COMMISSIONER AND COUNTY CLERK<br>109 NORTH CENTRAL<br>COUNTY COURTHOUSE<br>WILBURTON, OK 74578 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0269**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.763** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.764** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>TONY G. PUCKET<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.765** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.766** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>MATTHEW J.SILL<br>FULMER SILL<br>P. O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.767** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>MATTHEW J.SILL<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.768** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.769** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: COUNTY CLERK<br>LEFLORE COUNTY COURTHOUSE<br>P.O. BOX 218 - 100 SOUTH BROADWAY STREET<br>POTEAU, OK 74953 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0270**

**Purdue Pharma L.P.**          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.770** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: COUNTY CLERK, AND COUNTY COMMISSIONERS<br>COUNTY COURTHOUSE<br>P.O. BOX 607<br>POTEAU, OK 74953-0607 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.771** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>P.O. BOX 607<br>COUNTY COURTHOUSE - 100 SOUTH BROADWAY STREET<br>POTEAU, OK 74953-0607 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.772** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.773** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>PO BOX 607<br>COUNTY COURTHOUSE<br>POTEAU, OK 74953-0607 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.774** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.775** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.776** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0271**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.777 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY ATTN: COUNTY CLERK 811 MANVEL AVE # 5 CHANDLER, OK 74834 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.778 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY ATTN: GEORGE GIBBS GIBBS ARMSTRONG BOROCHOFF, P.C. 601 SOUTH BOULDER AVENUE - SUITE 500 TULSA, OK 74119 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.779 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.780 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.781 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.782 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.783 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK 811 MANVEL AVENUE COUNTY COURTHOUSE CHANDLER, OK 74834-3880 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0272

**Purdue Pharma L.P.**                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.784** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: COMMISSIONERS 312 EAST HARRISON COURTHOUSE ANNEX GUTHRIE, OK 73044 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.785** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: COUNTY CLERK 301 EAST HARRISON SUITE 102 - ROOM 201 GUTHRIE, OK 73044 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.786** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.787** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.788** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.789** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.790** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: BOARD OF COMMISIONERS AND COUNTY CLERK 312 EAST HARRISON COURTHOUSE ANNEX GUTHRIE, OK 73044 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0273**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.791 | BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.792 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY<br>ATTN: COUNTY COMMISSIONER<br>405 W. MAIN STREET<br>SUITE 101<br>MARIETTA, OK 73448 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.793 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY<br>ATTN: COUNTY CLERK<br>405 WEST MAIN STREET<br>SUITE 203<br>MARIETTA, OK 73448 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.794 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY<br>MATTHEW J. SILL<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.795 | BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: COUNTY CLERK<br>108 N CENTRAL AVE<br>IDABEL, OK 74745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.796 | BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>PO BOX 1078<br>COUNTY COURTHOUSE<br>IDABEL, OK 74745-1078 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.797 | BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.798 | BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0274**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.799** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.800** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.801** BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR<br>ATTN: COUNTY CLERK<br>1025 MORTON STREET<br>P.O. BOX 1116<br>ELKHART, KS 67950-1116 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.802** BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR<br>ATTN: COUNTY TREASURER<br>1025 MORTON STREET<br>P.O. BOX 998<br>ELKHART, KS 67950 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.803** BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS<br>ATTN: CHAIR OF BOARD OF COUNTY COMMISSIONERS<br>NEOSHO COUNTY COURTHOUSE<br>100 SOUTH MAIN STREET<br>ERIE, KS 66733 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.804** BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS<br>NEOSHO COUNTY COURTHOUSE<br>100 SOUTH MAIN STREET, ROOM 102<br> - P.O. BOX 138<br>ERIE, KS 66733 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.805** BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS<br>100 SOUTH MAIN STREET<br>ROOM 101<br> - P.O. BOX 176<br>ERIE, KS 66733 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0275

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.806** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>ATTN: BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>300 COURTHOUSE DRIVE #1<br>PERRY, OK 73077 | 3/11/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.807** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>ATTN: NOBLE COUNTY CLERK<br>300 COURTHOUSE DRIVE #11<br>PERRY, OK 73077 | 3/11/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.808** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>TODD A, COURT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 3/11/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.809** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: COUNTY CLERK<br>209 N 3RD ST<br>OKEMAH, OK 74859 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.810** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>PO BOX 26<br>COUNTY COURTHOUSE<br>OKEMAH, OK 74859-0026 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.811** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.812** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: GEORGE GIBBS<br>GIBBS ARMSTRONG BOROCHOFF, P.C.<br>601 SOUTH BOULDER AVENUE - SUITE 500<br>TULSA, OK 74119 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.813** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: SALVATORE BADALA<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0276**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.814 BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.815 BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY ATTN: HUNTER J. SHKOLNIK NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.816 BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS OKLAHOMA COUNTY ANNEX BUILDING 320 ROBERT SOUTH KERR AVENUE OKLAHOMA CITY, OK 73102 | 8/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.817 BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY ATTN: COUNTY CLERK ANNEX BUILDING 2ND FLOOR 320 ROBERT SOUTH KERR AVENUE - ROOM 203 OKLAHOMA CITY, OK 73102 | 8/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.818 BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY ATTN: BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY 115 CARL ALBERT PARKWAY #1A MCALESTER, OK 74501 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.819 BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY ATTN: COUNTY CLERK OF PITTSBURG COUNTY PO BOX 3304 MCALESTER, OK 74501 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.820 BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY ATTN: COUNTY CLERK 325 N BROADWAY AVE SHAWNEE, OK 74801 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.821 BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY ATTN: ALEX YAFFE FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0277**

Purdue Pharma L.P.  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.822** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>14101 ACME ROAD<br>SHAWNEE, OK 74804 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.823** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.824** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.825** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.826** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.827** BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS<br>ATTN: COMMISSION CHAIR; COUNTY CLERK<br>300 SOUTH NINNESCAH STREET<br>PO BOX 885<br>PRATT, KS 67124 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.828** BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS<br>300 SOUTH NINNESCAH STREET<br>PO BOX 905<br>PRATT, KS 67124 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0278**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.829 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR<br>ATTN: COUNTY ADMINISTRATOR; COUNTY COMMISSION<br>515 NORTH WASHINGTON AVENUE<br>SUITE 204<br>LIBERAL, KS 67901 | 6/6/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.830 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR<br>ATTN: COUNTY TRESAURER<br>SEWARD COUNTY ADMINISTRATION BUILDING<br>515 NORTH WASHINGTON AVENUE - SUITE 102<br>LIBERAL, KS 67901 | 6/6/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.831 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR<br>ATTN: COUNTY CLERK<br>SEWARD COUNTY ADMINISTRATION BUILDING<br>515 NORTH WASHINGTON AVENUE - SUITE 100<br>LIBERAL, KS 67901 | 6/6/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.832 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR<br>ATTN: COUNTY ATTORNEY<br>415 NORTH WASHINGTON AVENUE<br>SUITE 106<br>LIBERAL, KS 67901 | 6/6/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.833 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY<br>ATTN: BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY<br>101 SOUTH 11TH STREET<br>#200<br>DUNCAN, OK 73533 | 1/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.834 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY<br>ATTN: CLERK<br>101 SOUTH 11TH STREET, ROOM 200<br>COUNTY COURTHOUSE<br>DUNCAN, OK 73533-4758 | 1/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.835 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 197<br>319 NORTH MAIN STREET, SUITE 202<br>GUYMON, OK 73942 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.836 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>HCR 4, BOX 1-C<br>TEXHOMA, OK 73949 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0279**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 283 of 1000

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.837** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COUNTY COMMISSIONERS RT 2 BOX 92 HOOKER, OK 73945 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.838** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COMMISSIONERS 319 NORTH MAIN GUYMON, OK 73942 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.839** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COUNTY COMMISSIONERS 501 SOUTH MAIN GUYMON, OK 73942 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.840** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.841** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.842** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.843** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.844** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: BOARD OF COMMISSIONERS 319 NORTH MAIN STREET GUYMON, OK 73942 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.845** BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: ALEX YAFFE FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0280

**Purdue Pharma L.P.**           **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.846** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS ATTN: PHIL WEISER STATE OF COLORADO ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR DENVER, CO 80203 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.847** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS ATTN: BOARD OF COUNTY COMMISSIONERS COMMISSIONERS' OFFICE 4430 S. ADAMS COUNTY PARKWAY - 5TH FLOOR, SUITE C5000A BRIGHTON, CO 80601 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.848** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS ATTN: COUNTY CLERK & RECORDER 4430 S. ADAMS COUNTY PKWY. BRIGHTON, CO 80601 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.849** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE ATTN: CLERK AND RECORDER 5334 SOUTH PRINCE STREET LITTLETON, CO 80120 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.850** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.851** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO ATTN: COUNTY MANAGER, COUNTY ATTORNEY ONE CIVIC PLAZA NORTHWEST 10TH FLOOR ALBUQUERQUE, NM 87102 | 4/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.852** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER ATTN: CLERK AND RECORDER 1750 33RD STREET, SUITE 200 BOULDER, CO 80301 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.853** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0281

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.854** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON ATTN: COUNTY COMMISSION CHAIR 100 MAIN STREET RESERVE, NM 87830 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.855** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA ATTN: BOARD OF COMMISSIONERS,COUNTY MANAGER, COUNTY ATTORNEY 700 EAST ROOSEVELT SUITE 50 GRANTS, NM  87020 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.856** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.857** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, CITY MANAGER 417 GIDDING STREET SUITE #100 CLOVIS, NM 88101 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.858** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.859** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.860** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO ATTN: COUNTY MANAGER, COUNTY ATTORNEY 845 NORTH MOTEL BOULEVARD LAS CRUCES, NM  88007 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.861** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT ATTN: CHAIRMAN, FREMONT COUNTY COMMISSIONERS 615 MACON AVENUE, ROOM 105 CAÑON CITY, CO 81212 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0282**

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.862 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT<br>ATTN: CLERK AND RECORDER<br>615 MACON AVENUE, ROOM 102<br>CAÑON CITY, CO 81212 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.863 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, COUNTY MANAGER<br>100 NORTH MAIN AVENUE<br>SUITE 4<br>LOVINGTON, NM 88260 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.864 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.865 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>300 CENTRAL AVENUE<br>P.O. BOX 711<br>CARRIZOZO, NM 88301 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.866 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: COUNTY CLERK<br>300 CENTRAL AVENUE<br>P.O. BOX 338<br>CARRIZOZO, NM 88301 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.867 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.868 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>ATTN: CHAIR<br>BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>COUNTY COURTHOUSE - 207 WEST HILL STREET, THIRD FLOOR<br>GALLUP, NM 87301 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0283**

**Purdue Pharma L.P.**                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.869 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.870 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.871 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO<br>ATTN: CHAIRPERSON<br>1101 NEW YORK AVENUE<br>ALAMOGORDO, NM 88310 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.872 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: CHAIR OF COUNTY COMMISSION<br>PO BOX 276<br>SANTA FE, NM 87504 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.873 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.874 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: CHAIR OF COUNTY COMMISSION<br>102 GRANT AVENUE<br>SANTA FE, NM 87501 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.875 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA<br>ATTN: CHAIR OF COUNTY COMMISSION AND COUNTY MANAGER<br>855 VAN PATTEN<br>TRUTH OR CONSEQUENCES, NM 87901 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.876 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0284**

**Purdue Pharma L.P.**                                              Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.877** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.878** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO ATTN: CHAIR OF COUNTY COMMISSION PO BOX I SOCORRO, NM 87801 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.879** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS ATTN: CHAIR OF COUNTY COMMISSION 105 ALBRIGHT STREET TAOS, NM 87571 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.880** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.881** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER ATTN: CHAIRPERSON, TELLER COUNTY COMMISSIONER 112 "A" STREET PO BOX 959 CRIPPLE CREEK, CO 80813 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.882** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER ATTN: TELLER COUNTY CLERK AND RECORDER'S OFFICE 101 W. BENNETT AVENUE CRIPPLE CREEK, CO 80813 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.883** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER ATTN: TELLER COUNTY CLERK AND RECORDER 800 RESEARCH DRIVE, SUITE 200 TAMARAC BUSINESS CENTER WOODLAND PARK, CO 80863 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.884** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA ATTN: CHAIR OF COUNTY COMMISSION PO BOX 1119 LOS LUNAS, NM 87031 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0285**

Case 7:21-cv-07532-CM  Document 158-1  Filed 11/15/21  Page 289 of 1000

**Purdue Pharma L.P.**                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.885** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.886** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA ATTN: CHAIR OF COUNTY COMMISSION 444 LUNA AVENUE LOS LUNAS, NM 87031 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.887** BOARD OF COUNTY COMMISSIONERS OF TULSA COUNTY ATTN: COUNTY CLERK AND CHAIRPERSON OF THE BOARD OF COMMISSIONERS RAY JORDAN ADMINISTRATION BUILDING 500 SOUTH DENVER AVENUE TULSA, OK 74103-3832 | 3/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.888** BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND ATTN: CHAIRMAN, BOARD OF COMMISSIONERS 100 WEST WASHINGTON STREET, ROOM 1101 HAGERSTOWN, MD 21740 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.889** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY ATTN: COUNTY COMMISSIONERS 1600 MAIN STREET SUITE 9 WOODWARD, OK 73801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.890** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY ATTN: COUNTY CLERK 1600 MAIN STREET SUITE 8 WOODWARD, OK 73801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.891** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY ATTN: BOARD OF COMMISSIONERS 1600 MAIN STREET SUITE 9 WOODWARD, OK 73801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.892** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0286

**Purdue Pharma L.P.**                                         **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.893** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.894** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.895** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.896** BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY<br>ATTN: DEWEY COUNTY COMMISSIONERS<br>BROADWAY & RUBLE<br>TALOGA, OK 73667 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.897** BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.898** BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.899** BOARD OF KIOWA COMMISSIONERS OF KIOWA COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>HOBART, OK 73651-0653 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.900** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>ATTN: BOARD COMMISSIONERS OF MAJOR COUNTY AND COUNTY CLERK<br>COUNTY COURTHOUSE<br>P.O. BOX 279<br>FAIRVIEW, OK 73737-0379 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0287**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.901** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>500 EAST BROADWAY<br>FAIRVIEW, OK 73737-0379 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.902** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.903** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>211 NORTH ROBINSON<br>TODD A. COURT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.904** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>MATTHEW J.SILL<br>P. O. BOX 2448<br>1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.905** BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY, OHIO<br>ATTN: COUNTY PROSECUTER<br>SAFETY BUILDING<br>201 WEST MAIN STREET - SECOND FLOOR<br>TROY, OH 45373 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.906** BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY<br>ATTN: CHAIRMAN AT LARGE<br>CHAIRMAN'S OFFICE<br>1 COUNTY COMPLEX COURT<br>PRINCE WILLIAM, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.907** BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY<br>ONE COUNTY COMPLEX COURT<br>PO BOX 240<br>PRINCE WILLIAM, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.908** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>407 GOVERNMENT STREET<br>ALVA, OK 73717-0386 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.909** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0288**

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.910** | BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.911** | BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.912** | BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.913** | BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>MATTHEW J. SILL<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.914** | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.915** | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: VICTOR COBB<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.916** | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: BARRY J. COOPER, JR.<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0289**

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.917** Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated<br>Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 8/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.918** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 8/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.919** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: KEVIN W. THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311-2204 | 8/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.920** Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311-2204 | 8/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.921** BOBBY GUIDROZ, DULY ELECTED SHERIFF OF ST. LANDRY PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE ST. LANDRY PARISH'S OFFICE AND THE ST. LANDRY PARISH LAW ENFORCEMENT DISTRICT<br>ATTN: SHERIFF<br>1592 E. PRUDHOMME STREET<br>OPELOUSAS, LA 70570 | 9/7/2018<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.922** BOISE COUNTY<br>ATTN: CLERK OF BOISE COUNTY<br>420 MAIN STREET<br>P.O. BOX 1300<br>IDAHO CITY, ID 83631 | 8/17/2018<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.923** BOISE COUNTY<br>ATTN: BOARD OF COMMISSIONERS OF BOISE COUNTY<br>420 MAIN STREET<br>IDAHO CITY, ID 83631 | 8/17/2018<br>ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0290**

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.924  BON SECOURS HEALTH SYSTEM, INC. ATTN: REGISTERED AGENT MERCY HEALTH 1701 MERCY HEALTH PLACE CINCINNATI, OH 45237 | 7/11/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.925  BON SECOURS HEALTH SYSTEM, INC. ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 1505 MARRIOTTSVILLE ROAD MARRIOTTSVILLE, MD 21104 | 7/11/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.926  BONNEVILLE COUNTY ATTN: COUNTY CLERK AND CHAIR OF COMMISSIONERS 605 NORTH CAPITAL AVENUE IDAHO FALLS, ID 83402 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.927  BOONE COUNTY, MISSOURI BOONE COUNTY COURTHOUSE 801 EAST WALNUT STREET - ROOM 333 COLUMBIA, MO 65201 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.928  BOONE COUNTY, MISSOURI ATTN: COUNTY CLERK BOONE COUNTY COURTHOUSE 801 EAST WALNUT STREET - ROOM 236 COLUMBIA, MO 65201 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.929  BOROUGH OF NAUGATUCK PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE, 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.930  BOROUGH OF NAUGATUCK JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.931  BOROUGH OF NAUGATUCK SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.932  BOROUGH OF NAUGATUCK THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0291**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.933** BOROUGH OF NAUGATUCK<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.934** BOROUGH OF NAUGATUCK<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.935** BOROUGH OF NAUGATUCK<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.936** BOROUGH OF NAUGATUCK<br>ATTN: CLERK<br>229 CHURCH STREET, 2ND FLOOR<br>NAUGATUCK, CT 06770 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.937** BOSSIER CITY<br>ATTN: THE MAYOR<br>620 BENTON ROAD<br>BOSSIER CITY, LA 71111 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.938** BOSSIER PARISH<br>ATTN: MAYOR<br>620 BENTON ROAD<br>BOSSIER CITY, LA 71111 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.939** BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT<br>ATTN: BOARD OF COMMISSIONERS<br>5275 SWAN LAKE ROAD<br>BOSSIER CITY, LA 71111 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.940** BOSTON GLOBE MEDIA PARTNERS, LLC<br>ROBERT A. BERTSCHE, ESQ.<br>PRINCE LOBEL TYE LLP<br>ONE INTERNATIONAL PLACE - SUITE 3700<br>BOSTON, MA 02110 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.941** BOSTON GLOBE MEDIA PARTNERS, LLC<br>JEFFREY JACKSON PYLE, ESQ.<br>PRINCE LOBEL TYE LLP<br>ONE INTERNATIONAL PLACE - SUITE 3700<br>BOSTON, MA 02110 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0292**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.942** BOSTON TOWNSHIP<br>ATTN: BOSTON TOWNSHIP TRUSTEES<br>1775 MAIN STREET<br>PENINSULA, OH 44264 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.943** BOULDER CITY<br>ATTN: MAYOR<br>401 CALIFORNIA AVENUE<br>BOULDER CITY, NV 89005 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.944** BOULDER CITY<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.945** BOURBON COUNTY, KANSAS<br>ATTN: COUNTY CLERK; COMMISSION CHAIR; TREASURER<br>210 SOUTH NATIONAL AVENUE<br>FORT SCOTT, KS 66701 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.946** Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville<br>Attn: Chief Executive Officer of The Medical Center and The Chair of the Medical Center Board of Directors<br>The Medical Center<br>250 Park Street<br>Bowling Green, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.947** Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville<br>Attn: Registered Agent, John A. Chaney<br>Commonwealth Health Corporation<br>800 Park Street<br>Bowling Green, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.948** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>ATTN: CHAIR OF BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>250 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.949** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>ATTN: REGISTERED AGENT<br>800 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0293**

Purdue Pharma L.P.                                         Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.950** BRADFORD COUNTY, FLORIDA ATTN: COUNTY COMMISSIONER 945 NORTH TEMPLE AVENUE STARKE, FL 32091 | 6/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.951** BRADLEY COUNTY ATTN: COUNTY ATTORNEY PO BOX 1167 CLEVELAND, TN 37364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.952** BRADLEY COUNTY ATTN: MAYOR 155 BROAD STREET COURTHOUSE ANNEX BUILDING, 2ND FLOOR - PO BOX 1167 CLEVELAND, TN 37364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.953** Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.954** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.955** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.956** Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.957** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0294**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.958** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.959** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.960** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.961** BRANTLEY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 33 ALLEN ROAD NAHUNTA, GA 31553 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.962** BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COUNTY PROSECUTING ATTORNEY BRAXTON COUNTY PROSECUTING ATTORNEY PO BOX 118 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.963** BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COMMISSIONER, COUNTY CLERK BRAXTON COUNTY COMMISSION 300 MAIN STREET - PO BOX 486 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.964** BRAZOS COUNTY ATTN: BRAZOS COUNTY JUDGE 200 SOUTH TEXAS AVENUE SUITE 332 BRYAN, TX 77803 | 7/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.965** BRENT A. COOPER ATTN: HENRY D. FINCHER 305 EAST SPRING STREET COOKVILLE, TN 38501 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0295**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.966** BRENT A. COOPER<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,<br>TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37201 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.967** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City<br>Attn: J. Gerard Stranch, IV<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.968** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City<br>Attn: Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.969** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City<br>Attn: James G. Stranch, III<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.970** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City<br>Attn: Benjamin A. Gastel<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.971** BRICKLAYERS AND ALLIED CRAFTWORKERS<br>ATTN: PRESIDENT AND BUSINESS MANAGER<br>100 KINGSTON DRIVE<br>WILKINS TOWNSHIP<br>PITTSBURGH, PA 15235 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0296

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.972** BRICKLAYERS AND ALLIED CRAFTWORKERS ATTN: PRESIDENT AND BUSINESS MANAGER 733 FIREHOUSE LANE HARRISBURG, PA 17111 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.973** BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL 1 OF PA/DE ATTN: PRESIDENT AND BUSINESS MANAGER 2706 BLACK LAKE PLACE PHILADELPHIA, PA 19154 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.974** BRIDGE HOUSE CORPORATION ATTN: CHIEF EXECUTIVE OFFICER BRIDGE HOUSE CORPORATION 4150 EARHART BOULEVARD NEW ORLEANS, LA 70125 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.975** BRIDGE HOUSE CORPORATION ATTN: REGISTERED AGENT 4150 EARHART BOULEVARD NEW ORLEANS, LA 70125 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.976** BRISTOL TOWNSHIP, PENNSYLVANIA ATTN: TOWNSHIP MANAGER 2501 BATH ROAD BRISTOL, PA 19007-2150 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.977** BRISTOL TOWNSHIP, PENNSYLVANIA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.978** Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.979** BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0297**

Case 7:21-cv-07532-CM   Document 158-1   Filed 11/15/21   Page 301 of 1000

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.980**  BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: SPENCER R. DOODY  MARTZELL, BICKFORD & CENTOLA  338 LAFAYETTE STREET  NEW ORLEANS, LA 70130 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.981**  BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: SCOTT R. BICKFORD  MARTZELL, BICKFORD & CENTOLA  338 LAFAYETTE STREET  NEW ORLEANS, LA 70130 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.982**  Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated  Attn: Kevin W. Thompson, David R. Barney, Jr.  Thompson Barney Law Firm  2030 Kanawha Boulevard, East  Charleston, WV 25311 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.983**  BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: STEPHEN WUSSOW  COOPER LAW FIRM  1525 RELIGIOUS STREET  NEW ORLEANS, LA 70130 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.984**  BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: DAVID R. BARNEY, JR.  THOMPSON BARNEY LAW FIRM  2030 KANAWHA BOULEVARD, EAST  CHARLESTON, WV 25311 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.985**  Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated  Attn: Kent Harrison Robbins  The Law Office of Kent Harrison Robbins, P.A.  242 Northeast 27th Street  Miami, FL 33137 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.986**  BROADDUS HOSPITAL ASSOCIATION  ATTN: PRESIDENT AND REGISTERED AGENT, DANA GOULD  1 HEALTHCARE DRIVE  MANSFIELD HILL  PHILIPPI, WV 26416 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0298**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.987** BROADDUS HOSPITAL ASSOCIATION ATTN: NOTICE OF PROCESS ADDRESS DANA GOULD 1 HEALTHCARE DRIVE PHILIPPI, WV 26416 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.988** BROADDUS HOSPITAL ASSOCIATION ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE STATE CAPITOL BUILDING CHARLESTON, WV 25305 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.989** BROOKE COUNTY COMMISSION ATTN: COMMISSIONER 632 MAIN ST WELLSBURG, WV 26070 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.990** BROOKE COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.991** BROOKE COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK, LC 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.992** BROOKE COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM, PLLC 1609 WARWOOD AVENUE WHEELING, WV 26036 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.993** BROOKE COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.994** BROOKE COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.995** BROOKE COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0299**

**Purdue Pharma L.P.**                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.996** BROOKE COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.997** BROOKE COUNTY COMMISSION DANIEL J. GUIDA 3374 MAIN STREET WEIRTON, WV 26062 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.998** BROOKE COUNTY COMMISSION SAMUEL D. MADIA SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.999** BROOKE COUNTY COMMISSION CLAYTON J FITZSIMMONS FITZSIMMONS LAW FIRM, PLLC 1609 WARWOOD AVENUE WHEELING, WV 26036 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1000** BROOKE COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM, PLLC 1609 WARWOOD AVENUE WHEELING, WV 26036 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1001** BROOKE COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1002** BROOKS COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY ADMINISTRATOR 610 SOUTH HIGHLAND STREET QUITMAN, GA 31643 | 8/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1003** BROWARD BEHAVIORAL HEALTH COALITION ATTN: BROWARD BEHAVIORAL HEALTH COALITION CEO; CHAIR; VICE CHAIR; TREASURER; SECRETARY 3521 WEST BROWARD BOULEVARD SUITE 206 LAUDERHILL, FL 33312 | 5/8/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1004** BROWARD BEHAVIORAL HEALTH COALITION ATTN: REGISTERED AGENT GOREN CHEROF DOODY & EZROL, P.A. 3099 EAST COMMERCIAL BOULEVARD - SUITE 200 FORT LAUDERDALE, FL 33308 | 5/8/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0300**

**Purdue Pharma L.P.**                                                     **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1005** BROWARD COUNTY, FLORIDA ATTN: COUNTY COMMISSIONERS BROWARD COUNTY GOVERNMENTAL CENTER 115 SOUTH ANDREWS AVENUE FORT LAUDERDALE, FL 33301 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1006** BROWARD COUNTY, FLORIDA ATTN: VICE MAYOR BROWARD COUNTY GOVERNMENTAL CENTER 115 SOUTH ANDREWS AVENUE - ROOM 417 FORT LAUDERDALE, FL 33301 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1007** BROWARD COUNTY, FLORIDA ATTN: MAYOR BROWARD COUNTY GOVERNMENTAL CENTER 115 SOUTH ANDREWS AVENUE - ROOM 437B FORT LAUDERDALE, FL 33301 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1008** BROWN COUNTY BOARD OF COUNTY COMMISSIONERS 510 EAST STATE STREET SUITE 2 GEORGETOWN, OH 45121 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1009** BROWN COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE COUNTY COMMISSIONERS ADMINISTRATION BUILDING SUITE# 101 - 800 MOUNT ORAB PIKE GEORGETOWN, OH 45121 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1010** BROWN COUNTY, ET AL. ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 2444 BABCOCK ROAD GREEN BAY, WI 54313 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1011** BROWN COUNTY, ET AL. ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK NORTHERN BUILDING 305 E. WALNUT STREET, ROOM 120 GREEN BAY, WI 54301 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1012** BROWN COUNTY, ET AL. ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK PO BOX 23600 GREEN BAY, WI 54305-3600 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1013** BROWNWOOD HOSPITAL, L.P. D/B/A BROWNWOOD REGIONALMEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER 1501 BURNETT ROAD BROWNWOOD, TX 76801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0301**

**Purdue Pharma L.P.**                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1014** BROWNWOOD HOSPITAL, L.P. D/B/A BROWNWOOD REGIONALMEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER P.O. BOX 760 BROWNWOOD, TX 76804-0760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1015** BRUNSWICK COUNTY P.O. BOX 249 BOLIVIA, NC 28422 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1016** BRUNSWICK COUNTY ATTN: COUNTY MANAGER 30 GOVERNMENT CENTER DRIVE DAVID R. SANDIFER BUILDING - THIRD FLOOR BOLIVIA, NC 28422 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1017** BRYANT C. DUNAWAY ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37023 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1018** BRYANT C. DUNAWAY ATTN: HENRY D. FINCHER HENRY FINCHER ATTORNEY AT LAW 305 EAST SPRING STREET COOKEVILLE, TN 38501-3311 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1019** BRYANT C. DUNAWAY ATTN: DISTRICT ATTORNEY GENERAL 1519-A EAST SPRING STREET COOKEVILLE, TN 38506 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1020** BRYANT C. DUNAWAY, ET AL. ATTN: BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1021** BRYANT C. DUNAWAY, ET AL. ATTN: HENRY D. FINCHER HENRY FINCHER ATTORNEY AT LAW 305 EAST SPRING STREET COOKEVILLE, TN 38501-3311 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1022** BRYANT C. DUNAWAY, ET AL. ATTN: BRYANT C. DUNAWAY 1519-A EAST SPRING STREET COOKEVILLE, TN 38506 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0302**

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1023** BRYANT C. DUNAWAY, ET AL. ATTN: BRYANT C. DUNAWAY 112 4TH STREET CROSSVILLE, TN 38555 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1024** BRYANT C. DUNAWAY, ET AL. ATTN: BRYANT C. DUNAWAY 1920 BRADFORD HICKS DRIVE LIVINGSTON, TN 38570 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1025** BRYANT C. DUNAWAY, ET AL. ATTN: JAMES GERARD STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1026** BRYANT C. DUNAWAY, ET AL. ATTN: JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1027** BRYANT C. DUNAWAY, ET AL. ATTN: TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1028** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: James Gerard Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1029** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: James Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1030** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: Tricia Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0303**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1031** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1032** BUCHANAN COUNTY ATTN: COMMONWEALTH'S ATTORNEY 1012 WALNUT STREET ROOM 426 - P. O. BOX 804 GRUNDY, VA 24614 | 9/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1033** BUCHANAN COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION 411 JULES ROOM 121 ST. JOSEPH, MO 64501 | 11/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1034** BUCKS COUNTY ATTN: CHAIRMAN OF BUCKS COUNTY COMMISSIONERS BUCKS COUNTY ADMINISTRATION BUILDING 55 EAST COURT STREET DOYLESTOWN, PA 18901 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1035** BUFFALO COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK PO BOX 58 ALMA, WI 54610 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1036** BUFFALO COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK W166 THOMAS ROAD FOUNTAIN CITY, WI 54629 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1037** BUFFALO COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 407 SOUTH 2ND STREET ALMA, WI 54610 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1038** BULLHEAD CITY ATTN: CITY CLERK CITY CLERK'S OFFICE 2355 TRANE ROAD BULLHEAD CITY, AZ 86442 | 6/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1039** BULLHEAD CITY HOSPITAL CORPORATION ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0304**

Case 7:21-cv-07532-CM   Document 158-1   Filed 11/15/21   Page 308 of 1000

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1040** BULLHEAD CITY HOSPITAL CORPORATION ATTN: CHIEF EXECUTIVE OFFICER 2735 SILVER CREEK ROAD BULLHEAD CITY, AZ 86442 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1041** BULLHEAD CITY HOSPITAL CORPORATION ATTN: REGISTERED AGENT 8825 NORTH 23RD AVENUE SUITE 100 - CORPORATION SERVICE COMPANY PHOENIX, AZ 85021 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1042** BULLOCH COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS NORTH MAIN ANNEX BUILDING, COMMUNITY ROOM 115 NORTH MAIN ST STATESBORO, GA 30458 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1043** BULLOCK COUNTY, ALABAMA ATTN: CIRCUIT CLERK 217 PRAIRIE STREET N ROOM 101 UNION SPRINGS, AL 36089-1659 | 2/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1044** BULLOCK COUNTY, ALABAMA ATTN: CHAIRMAN, BULLOCK COUNTY COMMISSION AND ADMINISTRATOR, BULLOCK COUNTY COMMISSION 110 HARDAWAY AVE WEST UNION SPRINGS, AL 36089 | 2/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1045** BULLOCK COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1046** BUNCOMBE COUNTY ATTN: COUNTY MANAGER, CHAIRMAN, CLERK TO BOARD, BOARD MEMBERS 200 COLLEGE STREET, SUITE 300 ASHEVILLE, NC 28801 | 11/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1047** BURKE COUNTY P.O. BOX 219 MORGANTON, NC 28680 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1048** BURKE COUNTY 110 N GREEN STREET MORGANTON, NC 28655 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0305**

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1049** BURKE COUNTY<br>ATTN: COUNTY MANAGER, CLERK TO BOARD OF COMMISSIONERS<br>200 AVERY AVENUE<br>MORGANTON, NC 28655 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1050** BURKE COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BURKE COUNTY BOARD OF COMMISSIONERS<br>BURKE COUNTY BOARD OF COMMISSIONERS<br>602 LIBERTY STREET<br>WAYNESBORO, GA 30830 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1051** BURLEIGH COUNTY<br>ATTN: CHAIR AND BOARD OF COMMISSIONERS<br>CITY/COUNTY OFFICE BUILDING<br>221 N. 5TH STREET<br>BISMARCK, ND 58501 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1052** BURNETT COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>5952 DEVILS LAKE ROAD<br>WEBSTER, WI 54893 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1053** BURNETT COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>7410 COUNTY ROAD K #105<br>SIREN, WI 54872 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1054** BUTLER COUNTY<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>BUTLER COUNTY COURTHOUSE<br>100 NORTH MAIN STREET - ROOM 202<br>POPLAR BLUFF, MO 63901 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1055** BUTLER COUNTY BOARD OF COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS<br>BUTLER COUNTY GOVERNMENT SERVICES CENTER<br>315 HIGH STREET - 6TH FLOOR<br>HAMILTON, OH 45011 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1056** BUTLER COUNTY BOARD OF COMMISSIONERS<br>BUTLER COUNTY GOVERNMENT SERVICES CENTER<br>315 HIGH STREET<br> - 11TH FLOOR<br>HAMILTON, OH 45011 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1057** BUTLER COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0306**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1058** BUTLER COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSION, COMMISSION ADMINISTRATOR<br>202 PATSALIGA STREET<br>GREENVILLE, AL 36037 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1059** BUTLER COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSION, COMMISSION ADMINISTRATOR<br>202 PATSALIGA STREET<br>GREENVILLE, AL 36037 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1060** BUTLER COUNTY, ALABAMA<br>ATTN: BUTLER COUNTY DISTRICT COURT CLERK<br>700 COURT SQUARE #2<br>GREENVILLE, AL 36037 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1061** BUTTS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>625 WEST THIRD STREET<br>JACKSON, GA 30233 | 4/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1062** CABARRUS COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK TO BOARD, BOARD MEMBERS<br>65 CHURCH ST S<br>CONCORD, NC 28025 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1063** CABARRUS COUNTY<br>PO BOX 707<br>CONCORD, NC 28026-0707 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1064** CABELL COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>SUITE 300 - COURTHOUSE<br>750 - 5TH AVENUE<br>HUNTINGTON, WV 25701 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1065** CABELL COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>SUITE 108 - COURTHOUSE<br>750 - 5TH AVENUE<br>HUNTINGTON, WV 25701 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1066** CABELL COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>SUITE 350 - COURTHOUSE<br>750 - 5TH AVENUE<br>HUNTINGTON, WV 25701 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0307**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1067** CABELL COUNTY COMMISSION ATTN: COUNTY COMMISSIONER, COUNTY CLERK CABELL COUNTY COMMISSION SUITE 300 - COURTHOUSE - 750 - 5TH AVENUE HUNTINGTON, WV 25701-2072 | 3/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1068** CACHE COUNTY, UTAH ATTN: COUNTY ATTORNEY 199 NORTH MAIN STREET LOGAN, UT 84321 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1069** CACHE COUNTY, UTAH ATTN: COUNTY CLERK 179 NORTH MAIN STREET SUITE 102 LOGAN, UT 84321 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1070** CADDO FIRE PROTECTION DISTRICT NO. 1 ATTN: CHIEF 7058 OLD MOORINGSPORT RD, SHREVEPORT, LA 71107 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1071** CADDO PARISH ATTN: ADMINISTRATOR & CEO 505 TRAVIS STREET, SUITE 800 SHREVEPORT, LA 71101 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1072** CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA ATTN: CHAIRPERSON AND CHIEF EXECUTIVE OFFICER 300 CAHTO DRIVE LAYTONVILLE, CA 95454 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1073** CALDWELL COUNTY ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS PO BOX 2200 905 WEST AVENUE NW LENOIR, NC 28645 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1074** CALDWELL PARISH ATTN: SECRETARY/TREASURER PO BOX 1737 COLUMBIA, LA 71418 | 10/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1075** CALHOUN COUNTY COMMISSION, WEST VIRGINIA ATTN: COUNTY PROSECUTING ATTORNEY CALHOUN COUNTY PROSECUTING ATTORNEY PO BOX 337 GRANTSVILLE, WV 26147 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0308**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1076** CALHOUN COUNTY COMMISSION, WEST VIRGINIA ATTN: COMMISSIONERS, COUNTY CLERK CALHOUN COUNTY COMMISSION PO BOX 230 GRANTSVILLE, WV 26147 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1077** CALHOUN COUNTY, ALABAMA ATTN: CALHOUN COUNTY ADMINISTRATOR AND CHAIRMAN CALHOUN COUNTY COMMISSION 1702 NOBLE STREET, SUITE 103 ANNISTON, AL 36201 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1078** CALHOUN COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1079** CALHOUN COUNTY, FLORIDA ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS; VICE-CHAIRMAN OF THE COUNTY COMMISSIONERS; COUNTY COMMISSIONERS CALHOUN COUNTY COURTHOUSE 20859 CENTRAL AVENUE EAST BLOUNTSTOWN, FL 32424 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1080** CALHOUN COUNTY, MICHIGAN ATTN: COUNTY CLERK 315 WEST GREEN STREET MARSHALL, MI 49068 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1081** CALHOUN COUNTY, SOUTH CAROLINA ATTN: COUNTY ADMINISTRATOR, CLERK TO COUNCIL 102 COURTHOUSE DRIVE COURTHOUSE ANNEX SUITE 108 ST. MATTHEWS, SC 29135 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1082** CALLAWAY COUNTY, MISSOURI ATTN: COUNTY CLERK AND COMMISSIONER CALLAWAY COUNTY COURTHOUSE 10 EAST 5TH STREET FULTON, MO 65251 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1083** CALUMET COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 206 COURT ST. CHILTON, WI 53014 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1084** CAMAS COUNTY, IDAHO ATTN: CLERK 501 SOLDIER ROAD P.O. BOX 430 FAIRFIELD, ID 83327 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0309

**Purdue Pharma L.P.**                                                                       Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1085** CAMBRIA COUNTY, PENNSYLVANIA<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS<br>CAMBRIA COUNTY COMMISSIONERS<br>200 SOUTH CENTER STREET<br>EBENSBURG, PA 15931 | 10/24/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1086** CAMDEN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 99<br>WOODBINE, GA 31569 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1087** CAMDEN COUNTY, NJ<br>ATTN: DIRECTOR FREEHOLDERS<br>COURTHOUSE, SUITE 306<br>520 MARKET STREET<br>CAMDEN,, NJ 08102 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1088** CAMDEN COUNTY, NJ<br>ATTN: COUNTY CLERK<br>520 MARKET STREET<br>ROOM 102<br>CAMDEN, NJ 08102 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1089** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: NOTICE OF PROCESS<br>STEVE ALTMILLER<br>800 GARFIELD AVENUE<br>PARKERSBURG, WV 26101 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1090** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>STATE CAPITOL BUILDING<br>CHARLESTON, WV 25305 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1091** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: AGENT<br>8020 GARFIELD AVENUE<br>PARKERSBURG, WV 26101 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1092** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: PRINCIPAL OFFICER<br>P.O. BOX 718<br>PARKERSBURG, WV 26102 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1093** CAMERON PARISH<br>ATTN: CAMERON PARISH POLICE JURORS PRESIDENT<br>148 SMITH CIRCLE<br>CAMERON, LA 70631 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0310**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1094** CAMPBELL COUNTY<br>ATTN: MAYOR<br>570 MAIN STREET<br>P.O. BOX 435<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1095** CAMPBELL COUNTY<br>ATTN: COUNTY CLERK<br>590 MAIN STREET<br>SUITE A21<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1096** CAMPBELL COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1097** CAMPBELL COUNTY HMA, LLC<br>ATTN: OFFICER OR MANAGING AGENT<br>4000 MERIDIAN BOULEVARD<br>FRANKLIN, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1098** CAMPBELL COUNTY, TN<br>ATTN: COUNTY MAYOR,<br>CAMPBELL COUNTY GOVERNMENT<br>P.O. BOX 435 - 570 MAIN STREET<br>JACKSBORO, TN 37757 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1099** CAMPBELL COUNTY, TN<br>ATTN: COUNTY CLERK<br>CLERK & MASTERS OFFICE<br>570 MAIN ST., SUITE 110<br>JACKSBORO, TN 37757 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1100** CAMPBELL, JASON<br>NOT AVAILABLE | 5/18/2018<br><br>ACCOUNT NO.:<br>AB94933999901 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| **3.1101** CANDLER COUNTY, GA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>1075 E. HIAWATHA STREET<br>COMMISSIONER'S BOARDROOM - SUITE A<br>METTER, GA 30439 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1102** CANNON COUNTY<br>ATTN: COUNTY EXECUTIVE<br>107 WILLIAM BRYANT DR.<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0311**

**Purdue Pharma L.P.**                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1103 CANNON COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST MAIN STREET<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1104 CANNON COUNTY<br>ATTN: COUNTY ATTORNEY<br>722 SOUTH CHURCH STREET<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1105 CANYON COUNTY<br>ATTN: COUNTY COMMISIONERS/CLERK<br>1115 ALBANY STREET - ROOM 101<br>CALDWELL, ID 83605 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1106 CAPE GIRARDEAU COUNTY<br>ATTN: COUNTY CLERK; COUNTY COMMISIONER<br>1 BARTON SQUARE<br>SUITE 301<br>JACKSON, MO 63755 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1107 CAPE GIRARDEAU COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>ADMINISTRATIVE OFFICE 3RD FLOOR<br>ONE BARTON SQUARE<br>JACKSON, MO 63755 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1108 CAPE MAY COUNTY, NEW JERSEY<br>ATTN: DIRECTOR FREEHOLDERS<br>ADMINISTRATION BUILDING<br>4 MOORE ROAD<br>CAPE MAY COURT HOUSE, NJ 08210 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1109 CAPE MAY COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>7 NORTH MAIN STREET<br>CAPE MAY COURT HOUSE, NJ 08210-5000 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1110 CAPE MAY COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>PO BOX 5000<br>CAPE MAY COURT HOUSE, NJ 08210-5000 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1111 CARBON COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>751 EAST 100 NORTH<br>PRICE, UT 84501 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1112 CARBON COUNTY, WYOMING<br>ATTN: OFFICE OF THE COUNTY CLERK<br>PO BOX 6<br>RAWLINS, WY 82301 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0312**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1113  CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL ATTN: REGISTERED AGENT AND MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1114  CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER; MANAGING MEMBER 8000 SUMMA AVENUE BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1115  CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER 8313 PICARDY AVENUE BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1116  CARIBOU COUNTY ATTN: COUNTY CL;ERK AND CHAIR OF COMMISSIONERS 159 SOUTH MAIN STREET SODA SPRINGS, ID 83276 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1117  CARLTON COUNTY, MINNESOTA 301 WALNUT AVENUE ROOMS 205 / 207 CARLTON, MN 55718 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1118  CARLTON COUNTY, MINNESOTA ATTN: CHAIR OF THE COUNTY BOARD 1501 SUMMIT AVENUE CLOQUET, MN 55720 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1119  CARMEN SIEBLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE SIEBLER, DECEASED ATTN: JOSEPH ANTHONY OSBORNE OSBORNE & FRANCIS, PLLC 433 PLAZA REAL BOULEVARD - SUITE 271 BOCA RATON, FL 33432 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1120  CAROL LIVELY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.L. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1121  CAROLINE COUNTY, MARYLAND ATTN: COUNTY COMMISSION PRESIDENT OR COUNTY COMMISSIONERS COUNTY COURTHOUSE 109 MARKET STREET - ROOM 123 DENTON, MD 21629 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0313**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.1122 CAROLINE COUNTY, MARYLAND SUITE 246 HAPS BUILDING - 403 S. 7TH STREET DENTON, MD 21629 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1123 CAROLINE VONCANNON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.W. AND S.W. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1124 CARONDELET ST. JOSEPH'S HOSPITAL ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1125 CARONDELET ST. JOSEPH'S HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER, CHIEF FINANCIAL OFFICER, CHIEF OPERATING OFFICER 350 NORTH WILMOT ROAD TUCSON, AZ 85711 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1126 CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER 668 JORDAN STREET SHREVEPORT, LA 71101 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1127 CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER 252 NORTH MAIN STREET, SUITE C SIBLEY, LA 71073 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1128 CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1129 CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1130 CARPENTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY ATTN: MANAGER 1811 SPRING GARDEN ST. PHILADELPHIA, PA 19130 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0314**

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1131 CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY<br>ATTN: PRINCIPAL OFFICER<br>1811 SPRING GARDEN STREET<br>PHILADELPHIA, PA 19130 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1132 CARROLL COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>OFFICE OF THE BOARD OF COMMISSIONERS<br>323 NEWNAN STREET - ROOM 200<br>CARROLLTON, GA 30117 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1133 CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>119 SOUTH LISBON STREET<br>SUITE 201<br>CARROLLTON, OH 44615 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1134 CARROLL COUNTY, MISSISSIPPI<br>ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 6<br>VAIDEN, MS 39176 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1135 CARROLL COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY FOR CARROLL COUNTY<br>605-11 PINE STREET<br>HILLSVILLE, VA 24343 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1136 CARTER COUNTY<br>ATTN: COUNTY CLERK<br>801 EAST ELK AVENUE<br>ELIZABETHTON, TN 37643 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1137 CARTER COUNTY<br>ATTN: MAYOR<br>801 EAST ELK AVENUE<br>SUITE 201<br>ELIZABETHTON, TN 37363 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1138 CARTERET COUNTY, NORTH CAROLINA<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>COUNTY ADMINISTRATIVE BUILDING<br>302 COURT HOUSE SQUARE<br>BEAUFORT, NC 28516 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1139 CARVER COUNTY, MINNESOTA<br>DANIEL E. GUSTAFSON<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0315**

**Purdue Pharma L.P.**

**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1140** CARVER COUNTY, MINNESOTA RICHARD A. LOCKRIDGE LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1141** CARVER COUNTY, MINNESOTA ATTN: YVONNE M. FLAHERTY LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1142** CARVER COUNTY, MINNESOTA ATTN: COUNTY ATTORNEY 604 EAST FOURTH STREET CHASKA, MN 55318 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1143** CARVER COUNTY, MINNESOTA ATTN: AMANDA M. WILLIAMS GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1144** CARVER COUNTY, MINNESOTA ERIC S. TAUBEL GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1145** CARVER COUNTY, MINNESOTA DAVID A. GOODWIN GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1146** CARVER COUNTY, MINNESOTA DAVID W. ASP LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1147** CASPER, WYOMING ATTN: CITY MANAGER CITY MANAGER'S OFFICE 200 N. DAVID STREET CASPER, WY 82601 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1148** CASS COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION 102 EAST WALL STREET HARRISONVILLE, MO 64701 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0316**

**Purdue Pharma L.P.**                                   Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1149** CASS COUNTY, NORTH DAKTOA<br>ATTN: CHAIRMAN OF THE COUNTY COMMISSION AND COMMISSIONERS<br>CASS COUNTY COURTHOUSE<br>211 9TH STREET S<br>FARGO, ND 58103 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1150** CASSIA COUNTY<br>ATTN: COUNTY COMMISIONERS<br>1559 OVERLAND AVENUE<br>BURLEY, ID 83318 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1151** CASWELL COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>144 COURT SQUARE<br>YANCEYVILLE, NC 27379 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1152** CASWELL COUNTY<br>PO BOX 98<br>YANCEYVILLE, NC 27379 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1153** CATAHOULA PARISH POLICY JUROR<br>ATTN: PRESIDENT OF THE CATAHOULA PARISH POLICE JURORS<br>301 BUSHLEY STREET, SUITE 104<br>P.O. BOX 258<br>HARRISONBURG, LA 71340 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1154** CATAWBA COUNTY, NC<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>25 GOVERNMENT DRIVE<br>NEWTON, NC 28658 | 1/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1155** CATAWBA COUNTY, NC<br>25 GOVERNMENT DRIVE<br>PO BOX 389<br>NEWTON, NC 28658 | 1/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1156** CATOOSA COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>COUNTY ADMINISTRATION BUILDING<br>800 LAFAYETTE STREET<br>RINGGOLD, GA 30736 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1157** CECIL COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>CECIL COUNTY ADMINISTRATION BUILDING<br>200 CHESAPEAKE BLVD. - SUITE 2100<br>ELKTON, MD 21921 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0317**

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1158** CEDAR PARK HEALTH SYSTEM, L.P.D/B/A CEDAR PARK REGIONAL MEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER 1401 MEDICAL PARKWAY CEDAR PARK, TX 78613 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1159** CEDAR PARK HEALTH SYSTEM, L.P.D/B/A CEDAR PARK REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 211 EAST 7TH STREET - SUITE 620 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1160** CENTER POINT, INC. ATTN: REGISTERED AGENT 241 COLEMAN DRIVE SAN RAFAEL, CA 94901 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1161** CENTER POINT, INC. ATTN: PRESIDENT AND CEO, CENTER POINT, INC. 135 PAUL DRIVE SAN RAFAEL, CA 94903 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1162** CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK INC. ATTN: CHAIR; VICE CHAIR; TREASURER; SECRETARY; REGISTERED AGENT/MCKINNON, LINDA 719 SOUTH US HIGHWAY 301 TAMPA, FL 33619 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1163** CENTRAL FLORIDA CARES HEALTH SYSTEM INC ATTN: PRESIDENT; VICE PRESIDENT; SECRETARY; TREASURER; REGISTERED AGENT/BLEDSOE, MARIA 707 MENDHAM BOULEVARD SUITE 201 - BLEDSOE, MARIA ORLANDO, FL 32825 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1164** CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND ATTN: TRUSTEE 8647 WEST HIGGINS ROAD CHICAGO, IL 60631 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1165** CHAFFEE COUNTY ATTN: CLERK & RECORDER 112 LINDERMAN AVE. BUENA VISTA, CO 81211 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1166** CHAFFEE COUNTY ATTN: CLERK & RECORDER, CHAIRPERSON, AND COUNTY COMMISSIONERS PO BOX 699 104 CRESTONE AVENUE SALIDA, CO 81201 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0318**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1167** CHAMBERS COUNTY, ALABAMA ATTN: CHAMBERS COUNTY MANAGER AND ATTORNEY; AND CHAIRMAN, CHAMBERS COUNTY COMMISSION 2 SOUTH LAFAYETTE STREET LAFAYETTE, AL 36862 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1168** CHAMBERS COUNTY, ALABAMA ATTN: COUNTY CLERK AND COUNTY COMMISSION CHAIRMAN 2 SOUTH LAFAYETTE STREET LAFAYETTE, AL 36862 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1169** CHAMBERS COUNTY, ALABAMA 610 SOUTH GILMER AVENUE LANETT, AL 36863 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1170** CHAMBERS COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1171** CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CHAMPAIGN COUNTY COMMISSIONER 1512 S. U.S. HWY. 68, SUITE A100 URBANA, OH 43078 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1172** CHARLESTON AREA MEDICAL CENTER, INC. ATTN: PRESIDENT P.O. BOX 1547 CHARLESTON, WV 25326 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1173** CHARLESTON AREA MEDICAL CENTER, INC. ATTN: REGISTERED AGENT ANGELA F. HILL P.O. BOX 3669 CHARLSTON, WV 25336 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1174** CHARLESTON AREA MEDICAL CENTER, INC. ATTN: PRESIDENT 501 MORRIS STREET CHARLESTON, WV 25301 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1175** CHARLESTON COUNTY, SOUTH CAROLINA ATTN: CLERK OF COUNCIL OFFICE & COUNCIL CHAIRMAN LONNIE HAMILTON, III, PUBLIC SERVICES BUILDING 4045 BRIDGE VIEW DRIVE NORTH CHARLESTON, SC 29405 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0319**

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.1176 | CHARLOTTE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>P.O. BOX 503<br>111 LEGRANDE AVENUE<br>CHARLOTTE COURT HOUSE, VA 23923 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1177 | CHARLOTTE COUNTY, VIRGINIA<br>ATTN: COMMWEALTH'S ATTORNEY<br>P.O. BOX 503<br>111 LEGRANDE AVENUE - CHARLOTTE COURT HOUSE<br>CHARLOTTE, VA 23923 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1178 | CHARLTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 845<br>FOLKSTON, GA 31537 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1179 | CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT<br>ATTN: HERBERT H. SLATERY III<br>STATE OF TENNESSEE ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1180 | CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1181 | CHARTER TOWNSHIP OF CANTON<br>ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK<br>1150 SOUTH CANTON CENTER ROAD<br>CANTON, MI 48188-1699 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1182 | CHARTER TOWNSHIP OF CLINTON, MICHIGAN<br>ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK<br>40700 ROMEO PLANK ROAD<br>CLINTON TOWNSHIP, MI 48038 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1183 | CHARTER TOWNSHIP OF HARRISON<br>ATTN: CLERK, SUPERVISOR<br>38151 L'ANSE CREUSE<br>HARRISON TOWNSHIP, MI 48045 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1184 | CHARTER TOWNSHIP OF HARRISON<br>ATTN: TOWNSHIP CLERK AND SUPERVISOR<br>3815 L'ANSE CREUSE<br>HARRISON TOWNSHIP, MI 48045 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0320**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1185** CHARTER TOWNSHIP OF HURON, MICHIGAN ATTN: COMMISSION CHAIRPERSON AND COUNTY CLERK 22950 HURON RIVER DRIVE NEW BOSTON, MI 48164-9791 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1186** CHARTER TOWNSHIP OF NORTHVILLE ATTN: TOWNSHIP SUPERVISOR OR CLERK OF TOWNSHIP 44405 SIX MILE ROAD NORTHVILLE, MI 48168 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1187** CHARTER TOWNSHIP OF PITTSFIELD, MICHIGAN ATTN: TOWNSHIP SUPERVISOR AND TOWNSHIP CLERK 6201 WEST MICHIGAN AVENUE ANN ARBOR, MI 48108 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1188** CHARTER TOWNSHIP OF VAN BUREN ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK 46425 TYLER ROAD VAN BUREN TOWNSHIP, MI 48111 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1189** CHATHAM COUNTY HOSPITAL AUTHORITY ATTN: CHAIRMAN AND SECRETARY 124 BULL STREET SUITE 220 SAVANNAH, GA 31401 | 4/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1190** CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA ATTN: CHRIS CARR STATE OF GEORGIA ATTORNEY GENERAL 40 CAPITOL SQUARE, SW ATLANTA, GA 30334-1300 | 7/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1191** CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OR REGISTERED AGENT MEMORIAL HEALTH 4700 WATERS AVENUE SAVANNAH, GA 31404 | 7/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1192** CHATHAM COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS 124 BULL ST. SUITE 220 SAVANNAH, GA 31401 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1193** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM P.O. BOX 629 SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0321**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1194** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: J. ANDERSON DAVIS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1195** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL I. HOTCHKISS BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1196** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM Q. BIRD BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1197** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT FINNELL THE FINNELL FIRM 1 WEST FOURTH AVENUE - SUITE 200 ROME, GA 30162-0063 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1198** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM 122 SOUTH CHATAM AVENUE SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1199** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN W. CRONGEYER, M.D. CRONGEYER LAW FIRM, PC 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1200** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL D. COATES PINTO COATES KYRE & BOWERS, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1201** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: GARRY WHITAKER GARRY WHITAKER LAW, P.C. ONE NORTH MARSHALL STREET - SUITE 350 WINSTON-SALEM, NC 27101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0322

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1202** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT H. SMALLEY MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP P.O. BOX 1105 DALTON, GA 30720-1105 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1203** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: LEE B. CARTER BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1204** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: SAMUEL L. LUCAS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1205** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD R. VAUGHAN, ESQ. DONALD R. VAUGHAN AND ASSOCIATES 612 WEST FRIENDLY AVENUE GREENSBORO, NC 27401 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1206** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT H. SMALLEY MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP 411 WEST CRAWFORD STREET DALTON, GA 30720 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1207** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: J. ANDERSON DAVIS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP THE OMBERG HOSUE - 615 WEST 1ST STREET ROME, GA 30161 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1208** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM 122 SOUTH CHATAM AVENUE SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0323**

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1209** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: SAMUEL L. LUCAS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP THE OMBERG HOSUE - 615 WEST 1ST STREET ROME, GA 30161 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1210** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: GEORGE B. DANIEL, ESQ. GEORGE B. DANIEL, P.A. 139 EAST MAIN STREET YANCEYVILLE, NC 27379 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1211** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: LEE B. CARTER BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP THE OMBERG HOUSE - 615 WEST 1ST STREET ROME, GA 30161 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1212** CHATTOOGA COUNTY ATTN: CHATTOOGA COUNTY COMMISSIONER 10102 COMMERCE STREET POST OFFICE BOX 211 SUMMERVILLE, GA 30747 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1213** CHELAN COUNTY ATTN: CHELAN COUNTY AUDITOR 350 ORONDO AVENUE SUITE 202 WENATCHEE, WA 98801 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1214** CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 630 TRINIDAD, CA 95570 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1215** CHEROKEE COUNTY ATTN: COUNTY MANAGER 75 PEACHTREE STREET MURPHY, NC 28906 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1216** CHEROKEE COUNTY, ALABAMA ATTN: CHEROKEE COUNTY COMMISSION CHAIRMAN 260 CEDAR BLUFF ROAD, SUITE 103 CENTRE, AL 35960 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0324**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 328 of 1000

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1217** CHEROKEE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1218** CHEROKEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>CHEROKEE COUNTY COMMISSIONERS<br>839 TOWNE LAKE PKWY<br>WOODSTOCK, GA 30189 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1219** CHEROKEE COUNTY, GEORGIA<br>CHEROKEE COUNTY COURTHOUSE<br>90 NORTH ST<br>CANTON, GA 30114 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1220** CHESHIRE COUNTY<br>ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER<br>12 COURT STREET<br>KEENE, NH 03431 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1221** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DOROTHY P. ANTULLIS<br>655 W BROADWAY<br>SUITE 1900<br>SAN DIEGO, CA 92101 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1222** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: PAUL J. GELLER<br>ROBBINS GELLER RUDMAN & DOWD LLP<br>655 WEST BROADWAY, - SUITE 1900<br>SAN DIEGO, CA 92101 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1223** CHESTER COUNTY, PENNSYLVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS E. EGLER<br>ROBBINS GELLER RUDMAN & DOWD LLP<br>655 W BROADWAY - SUITE 1900<br>SAN DIEGO, CA 92101 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1224** CHESTER COUNTY, PENNSYLVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DEBORAH R. GROSS<br>KAUFMAN, COREN & RESS P.C.<br>TWO COMMERCE SQUARE, SUITE 3900 - 2001 MARKET STREET<br>PHILADELPHIA, PA 19103 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0325

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1225** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MARK J. DEARMAN ROBBINS GELLER RUDMAN & DOWN LLP 655 W BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1226** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: AELISH M. BAIG ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1227** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MATTHEW S. MELAMED ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1228** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHAIR OF THE BOARD OF COMMISSIONERS COMMISSIONERS' OFFICE 313 WEST MARKET STREET - SUITE 6202 WEST CHESTER, PA 19380 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1229** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CARISSA J. DOLAN ROBBINS GELLER RUDMAN & DOWD LLP 655 W BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1230** CHEYENNE & ARAPAHO TRIBES ATTN: GOVERNOR, LT. GOVERNOR, GENERAL COUNSEL OFFICE OF TRIBAL COUNCIL 100 RED MOON CIRCLE - P.O. BOX 38 CONCHO, OK 73022 | 12/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1231** CHEYENNE RIVER SIOUX TRIBE ATTN: CHAIRMAN PO BOX 590 BLDG. 2002 WING C & D STREET EAGLE BUTTE, SD 57625 | 3/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1232** CHEYENNE, WYOMING ATTN: CITY CLERK 2101 O'NEIL AVE. ROOM 101 CHEYENNE, WY 82001 | 3/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0326**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1233 CHEYENNE, WYOMING<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>2101 O'NEIL AVE<br>CHEYENNE, WY 82001 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1234 CHICAGO REGIONAL COUNCIL OF CARPENTER<br>ATTN: PRESIDENT, EXECUTIVE SECRETARY-TREASURER, VICE-PRESIDENT<br>12 EAST ERIE STREET<br>CHICAGO, IL 60611 | 2/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1235 CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND<br>ATTN: CHAIRMAN AND SECRETARY OF THE BOARD OF TRUSTEES AND ADMINISTRATOR<br>12 EAST ERIE STREET<br>CHICAGO, IL  60611 | 2/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1236 CHICKASAW COUNTY, MISSISSIPPI<br>ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS<br>1 PINSON SQUARE<br>HOUSTON, MS 38851 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1237 CHICKASAW NATION<br>ATTN: GOVENOR OF THE CHICKASAW NATION, LT. GOVENOR OF THE CHICKASAW NATION, GENERAL COUNSEL AND EXECUTIVE OFFICER OF THE DIVISION OF JUSTICE<br>CHICKASAW NATION HEADQUARTERS<br>520 EAST ARLINGTON<br>ADA, OK 74820 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1238 CHICKASAW NATION<br>ATTN: GOVENOR OF THE CHICKASAW NATION, LT. GOVENOR OF THE CHICKASAW NATION<br>PO BOX 1548<br>ADA, OK 74821 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1239 CHILTON COUNTY, ALABAMA<br>ATTN: CHILTON COUNTY COMMISSION, COUNTY ADMINISTRATOR<br>500 2ND AVE NORTH<br>CLANTON, AL 35045 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1240 CHILTON COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0327

**Purdue Pharma L.P.**                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1241** CHIPPEWA COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 711 NORTH BRIDGE STREET, ROOM 109 CHIPPEWA FALLS, WI 54729 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1242** CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION ATTN: BUSINESS COMMITTEE CHAIRMAN AND CHIEF EXECUTIVE OFFICER 96 CLINIC ROAD NORTH BOX ELDER, MT 59521 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1243** CHITIMACHA TRIBE OF LOUISIANA P.O. BOX 661 CHARENTON, LA 70523 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1244** CHITIMACHA TRIBE OF LOUISIANA ATTN: TRIBAL CHAIR AND CHIEF EXECUTIVE OFFICER 155 CHITIMACHA LOOP P.O. BOX 661 CHARENTON, LA 70523 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1245** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1246** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1247** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1248** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0328

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1249 CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1250 CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1251 CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1252 CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1253 CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1254 CHOCTAW NATION ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL PO BOX 1210 DURANT, OK 74702-1210 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1255 CHOCTAW NATION ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL 1802 CHUKKA HINA DURANT, OK 74701 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1256 CHOWAN COUNTY ATTN: COUNTY MANAGER 305 W FREEMASON ST. P0 BOX 1030 EDENTON, NC 27932 | 9/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0329**

**Purdue Pharma L.P.**                                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1257** CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>CAPITOL HOUSE NURSING AND REHABILITATION<br>11546 FLORIDA BOULEVARD<br>BATON ROUGE, LA 70815 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1258** CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE<br>ATTN: REGISTERED AGENT AND MANAGER<br>GEOFFREY MORTHLAND AND PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1259** CHRIS AND DIANE DENSON, INDIVIDUALLY AND AS NEXT FRIENDS OF BABLY L.D.L, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>16980 US HIGHWAY 64<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1260** CHRIS AND DIANE DENSON, INDIVIDUALLY AND AS NEXT FRIENDS OF BABLY L.D.L, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1261** CHRIS STEVERSON IN HIS OFOCIAL CAPACITY AS THE SHERRIFF OF TELFAIR COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>91 TELFAIR AVENUE<br>MCRAE-HELENA, GA 31055 | 5/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1262** CHRISTIAN COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>100 WEST CHURCH<br>ROOM 304<br>OZARK, MO 65721 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1263** CHRISTIAN COUNTY<br>ATTN: COUNTY CLERK<br>CHRISTIAN COUNTY CLERK<br>100 WEST CHURCH, ROOM 304<br>OZARK, MO 65721 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1264** CHRISTINA DELANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.J.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0330**

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1265** CHUCK SMITH IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MERIWETHER COUNTY, GEORGIA ATTN: SHERIFF MERIWETHER COUNTY SHERIFF'S OFFICE 17400 ROOSEVELT HWY GREENVILLE, GA 30222 | 5/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1266** CHUGACHMIUT, INC. ATTN: EXECUTIVE DIRECTOR CHUGACHMIUT, INC. 1840 BRAGAW STREET, SUITE 110 ANCHORAGE, AK 99508-3463 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1267** CITIZEN POTAWATOMI NATION ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 1601 SOUTH GORDON COOPER DRIVE SHAWNEE, OK 74801 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1268** CITY AND COUNTY OF BROOMFIELD ATTN: OFFICE OF THE CITY AND COUNTY CLERK ONE DESCOMBES DRIVE BROOMFIELD, CO 80020 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1269** CITY HOSPITAL, INC. ATTN: DIRECTOR 2500 HOSPITAL DR MARTINSBURG, WV 25401 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1270** CITY HOSPITAL, INC. ATTN: DIRECTOR 2000 FOUNDATION WAY SUITE 2310 MARTINSBURG, WV 25401 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1271** CITY HOSPITAL, INC. ATTN: REGISTERED AGENT 2000 FOUNDATION WAY SUITE 2310 MARTINSBURG, WV 25401 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1272** CITY HOSPITAL, INC. ATTN: PRESIDENT P.O. BOX 440 MARTINSBURG, WV 25402 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1273** CITY OF ABBEVILLE, AL ATTN: CITY CLERK & MAYOR 101 EAST WASHINGTON STREET ABBEVILLE, AL 36310 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0331**

**Purdue Pharma L.P.**          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1274** CITY OF ABBEVILLE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1275** CITY OF ABBEVILLE, AL<br>ATTN: CLERK & MAYOR<br>PO BOX 427<br>ABBEVILLE, AL 36310 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1276** CITY OF ABERDEEN, MARYLAND<br>ATTN: MAYOR<br>60 NORTH PARKE STREET<br>ABERDEEN, MD 21001 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1277** CITY OF ADA<br>ATTN: MAYOR, CITY MANAGER, AND CITY CLERK<br>231 SOUTH TOWNSEND STREET<br>ADA, OK 74820 | 1/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1278** CITY OF ADEL, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>112 NORTH PARRISH AVENUE<br>ADEL, GA 31620 | 4/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1279** CITY OF AKRON, OH<br>ATTN: CITY SOLICITOR<br>OCASEK GOVERNMENT OFFICE BUILDING<br>161 SOUTH HIGH STREET, SUITE 202<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1280** CITY OF ALBANY<br>ATTN: TREASURER<br>CITY HALL<br>ROOM 109 - 24 EAGLE STREET<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1281** CITY OF ALBANY<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1282** CITY OF ALBANY, GEORGIA<br>ATTN: CITY MANAGER<br>401 PINE AVENUE<br>ALBANY, GA 31701 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1283** CITY OF ALBANY, GEORGIA<br>ATTN: MAYOR<br>PO BOX 447<br>ALBANY, GA 31702 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0332**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1284** CITY OF ALBANY, GEORGIA ATTN: MAYOR PO BOX 447 ALBANY, GA 31702 | 11/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1285** CITY OF ALBANY, NY ATTN: MAYOR CITY HALL 24 EAGLE STREET - ROOM 102 ALBANY, NY 12207 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1286** CITY OF ALBANY, NY ATTN: CORPORATION COUNSEL 24 EAGLE STREET ROOM 106 - CITY HALL ALBANY, NY 12207 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1287** CITY OF ALBANY, NY ATTN: CITY TREASURER CITY HALL 24 EAGLE STREET - ROOM 109 ALBANY, NY 12207 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1288** CITY OF ALBANY, NY ATTN: TREASURER CITY HALL ROOM 109 - 24 EAGLE STREET ALBANY, NY 12207 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1289** CITY OF ALBANY, NY ATTN: CITY CLERK CITY HALL 24 EAGLE STREET - ROOM 202 ALBANY, NY 12207 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1290** CITY OF ALBANY, NY ATTN: CHIEF CITY AUDITOR CITY HALL 24 EAGLE STREET - ROOM 111 ALBANY, NY 12207 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1291** CITY OF ALBERTVILLE, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1292** CITY OF ALBERTVILLE, AL ATTN: CLERK & MAYOR 116 W. MAIN STREET PO BOX 1248 ALBERTVILLE, AL 35950 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0333**

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1293** CITY OF ALBERTVILLE, AL<br>ATTN: CLERK & MAYOR<br>116 W. MAIN STREET<br>PO BOX 1248<br>ALBERTVILLE, AL 35950 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1294** CITY OF ALEXANDER CITY, AL<br>ATTN: RHON E. JONES<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1295** CITY OF ALEXANDER CITY, AL<br>ATTN: WILLIAM R. SUTTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1296** CITY OF ALEXANDER CITY, AL<br>ATTN: J. RYAN KRAL<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1297** CITY OF ALEXANDER CITY, AL<br>ATTN: JERE L. BEASLEY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1298** CITY OF ALEXANDER CITY, AL<br>ATTN: CITY CLERK<br>4 COURT SQUARE<br>ALEXANDER CITY, AL 35010 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1299** CITY OF ALEXANDER CITY, AL<br>ATTN: JEFFREY D. PRICE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1300** CITY OF ALEXANDER CITY, AL<br>ATTN: RICHARD D. STRATTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1301** CITY OF ALEXANDRIA<br>ATTN: MAYOR<br>ALEXANDRIA CITY HALL<br>125 NORTH WAYNE STREET<br>ALEXANDRIA, IN 46001 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0334

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1302  CITY OF ALEXANDRIA  ATTN: CITY ATTORNEY OF ALEXANDRIA  301 KING STREET  ROOM 1300  ALEXANDRIA, VA 22314 | 3/12/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1303  CITY OF ALEXANDRIA, LOUISIANA  FIRST FLOOR CITY HALL, 915 THIRD STREET  ALEXANDRIA, VA 71309 | 9/7/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1304  CITY OF ALEXANDRIA, LOUISIANA  ATTN: MAYOR  PO BOX 71  ALEXANDRIA, LA 71309 | 9/7/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1305  CITY OF ALGOOD  ATTN: MAYOR  PO BOX 49215  ALGOOD, TN 38506 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1306  CITY OF ALGOOD  ATTN: CITY ADMINISTRATOR  PO BOX 49215  ALGOOD, TN 38506 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1307  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: DANIEL C. LEVIN  LEVIN SEDRAN & BERMAN LLP  510 WALNUT STREET - SUITE 500  PHILADELPHIA, PA 19106 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1308  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: CHARLES E. SCHAFFER  LEVIN SEDRAN & BERMAN LLP  510 WALNUT STREET - STE 500  PHILADELPHIA, PA 19106 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1309  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: SECRETARY/TREASURER  UNION TOWNSHIP MUNICIPAL OFFICES  3904 FINLEYVILLE-ELRAMA ROAD  FINLEYVILLE, PA 15332 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1310  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: ARNOLD LEVIN  LEVIN SEDRAN & BERMAN LLP  510 WALNUT STREET - STE 500  PHILADELPHIA, PA 19106 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0335**

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1311 CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MAYOR, AND CITY ADMINISTRATOR 581 FRANKLIN AVE. ALIQUIPPA, PA 15001 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1312 CITY OF ALLARDT ATTN: MAYOR 2015 MICHIGAN AVENUE P.O. BOX 159 ALLARDT, TN 38504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1313 CITY OF ALLENTOWN, PA ATTN: JOHN GROGAN LANGER, GROGAN & DIVER, P.C. 1717 ARCH STREET - SUITE 4020 PHILADELPHIA, PA 19103 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1314 CITY OF ALLENTOWN, PA ATTN: JOSEPH J. KHAN LANGER, GROGAN & DIVER, P.C. 1717 ARCH STREET - SUITE 4020 PHILADELPHIA, PA 19103 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1315 CITY OF ALLENTOWN, PA ATTN: MAYOR AND CITY COUNCIL 435 HAMILTON STREET ALLENTOWN, PA 18101 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1316 CITY OF ALMA, GEORGIA ATTN: MAYOR AND CITY MANAGER 502 WEST 12TH STREET SUITE 104 - PO BOX 429 ALMA, GA 31510 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1317 CITY OF AMORY, MISSISSIPPI ATTN: MAYOR AND MUNICIPAL CLERK 109 SOUTH FRONT STREET P. O. DRAWER 457 AMORY, MS 38821 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1318 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: MAYOR MAYOR'S OFFICE 904 6TH STREET ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1319 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: CITY CLERK-TREASURER PO BOX 547 ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0336**

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1320** CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: SUPERINTENDENT, ASSISTANT SUPERINTENDENT, AND EXECUTIVE DIRECTOR OF BUSINESS & OPERATIONS 801 TRAIL ROAD SEDRO-WOOLLEY, WA 98284 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1321** CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: OFFICE OF THE MAYOR 904 6TH STREET ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1322** CITY OF ANADARKO, OK ATTN: CITY CLERK, CITY MANAGER 501 WEST VIRGINIA ANADARKO, OK 73005 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1323** CITY OF ANADARKO, OK ATTN: MAYOR 203 WEST BROADWAY ANADARKO, OK 73005 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1324** CITY OF ANNAPOLIS, MARYLAND ATTN: MAYOR, AND CITY ATTORNEY 160 DUKE OF GLOUCESTER STREET ANNAPOLIS, MD 21401 | 2/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1325** CITY OF ANNISTON, ALABAMA ATTN: MAYOR PO BOX 2168 ANNISTON, AL 36202 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1326** CITY OF ANNISTON, ALABAMA ATTN: CITY CLERK PO BOX 2168 ANNISTON, AL 36202-2168 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1327** CITY OF ANNISTON, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1328** CITY OF ARDMORE ATTN: CITY ATTORNEY 119 SOUTH FIRST STREET PO BOX 458 PULASKI, TN 38478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0337

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1329** CITY OF ARDMORE ATTN: MAYOR PO BOX 55 ARDMORE, TN 38449 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1330** CITY OF ARDMORE ATTN: MAYOR 25844 MAIN STREET ARDMORE, TN 38449 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1331** CITY OF ARGO, ALABAMA ATTN: MAYOR; CITY COUNCIL; CITY CLERK 100 BLACKJACK ROAD ARGO, AL 35173 | 8/8/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1332** CITY OF ARLINGTON, GEORGIA ATTN: MAYOR PO BOX 126 ARLINGTON, GA 39813-0126 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1333** CITY OF ASHLAND, OHIO ASHLAND COUNTY COMMISSIONERS' OFFICE 110 COTTAGE STREET ASHLAND, OH 44805 | 10/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1334** CITY OF ASHLAND, OHIO ATTN: MAYOR CITY OF ASHLAND OHIO 206 CLAREMONT AVENUE ASHLAND, OH 44805 | 10/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1335** CITY OF ATLANTA ATTN: CITY ATTORNEY DEPARTMENT OF LAW 55 TRINITY AVENUE - SUITE 5000 ATLANTA, GA 30303 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1336** CITY OF ATLANTA ATTN: MAYOR AND CITY COUNCIL PRESIDENT CITY HALL 55 TRINITY AVENUE SW - SUITE 2500 ATLANTA, GA 30303 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1337** CITY OF AUBURN ATTN: CITY CLERK AND CITY MANAGER 60 COURT STREET AUBURN, ME 04210 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1338** CITY OF AUBURN ATTN: CITY CLERK AND CITY MANAGER 60 COURT STREET AUBURN, ME 04210 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0338**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1339 | CITY OF AUBURN, NY<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>MEMORIAL CITY HALL - 24 SOUTH STREET<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1340 | CITY OF AUBURN, NY<br>ATTN: CITY CLERK, COMPTROLLER, TREASURER<br>MEMORIAL CITY HALL<br>24 SOUTH STREET - 1ST FLOOR<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1341 | CITY OF AUBURN, NY<br>ATTN: CORPORATION COUNSEL<br>MEMORIAL CITY HALL<br>24 SOUTH STREET<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1342 | CITY OF AUGUSTA<br>ATTN: CITY MANAGER AND CITY TREASURER<br>CITY CENTER PLAZA<br>16 CONY STREET<br>AUGUSTA, ME 14330 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1343 | CITY OF AUGUSTA<br>ATTN: CITY MANAGER AND CITY TREASURER<br>CITY CENTER PLAZA<br>16 CONY STREET<br>AUGUSTA, ME 14330 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1344 | CITY OF AURORA<br>ATTN: CITY CLERK<br>15151 E. ALAMEDA PARKWAY<br>AURORA, CO 80012 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1345 | CITY OF AURORA<br>ATTN: OFFICE OF THE MAYOR<br>15151 EAST ALAMEDA PARKWAY<br>AURORA, CO 80012 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1346 | CITY OF AURORA, OHIO<br>ATTN: MAYOR<br>130 S. CHILLICOTHE ROAD<br>AURORA, OH 44202-7845 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1347 | CITY OF AUSTIN<br>ATTN: MAYOR<br>82 WEST MAIN STREET<br>AUSTIN, IN 47102 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0339**

**Purdue Pharma L.P.**                                          Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1348  CITY OF AUSTIN<br>JOSHUA ALLEN STIGDON<br>HOUSTON, THOMPSON AND LEWIS, PC<br>49 EAST WARDELL STREET<br>SCOTTBURG, IN 47170 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1349  CITY OF AUSTIN<br>ATTN: MAYOR<br>82 WEST MAIN STREET<br>AUSTIN, IN 47102 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1350  CITY OF BAINBRIDGE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>101 SOUTH BROAD STREET<br>BAINBRIDGE, GA 39817 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1351  CITY OF BAINBRIDGE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>PO BOX 158<br>BAINBRIDGE, GA 39818 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1352  CITY OF BANEBERRY<br>ATTN: CITY ATTORNEY<br>PO BOX 798<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1353  CITY OF BANEBERRY<br>ATTN: MAYOR<br>CITY HALL<br>521 HARRISON FERRY ROAD<br>BANEBERRY, TN 37890 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1354  CITY OF BANGOR<br>ATTN: CITY MANAGER AND CITY CLERK<br>73 HARLOW STREET<br>BANGOR, ME 04401 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1355  CITY OF BANGOR<br>ATTN: CITY MANAGER AND CITY CLERK<br>73 HARLOW STREET<br>BANGOR, ME 04401 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1356  CITY OF BASTROP, LOUISIANA<br>ATTN: MAYOR<br>PO BOX 431<br>BASTROP, LA 71221 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1357  CITY OF BASTROP, LOUISIANA<br>202 EAST JEFFERSON AVENUE<br>1ST FLOOR, ROOM 134<br>BASTROP, LA 71220 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0340**

**Purdue Pharma L.P.**                                                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1358 CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE<br>ATTN: MAYOR-PRESIDENT<br>222 SAINT LOUIS STREET<br>3RD FLOOR<br>BATON ROUGE, LA 70802 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1359 CITY OF BEAN STATION<br>ATTN: CITY ATTORNEY<br>PO BOX 798<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1360 CITY OF BEAN STATION<br>ATTN: MAYOR<br>785 MAIN STREET<br>BEAN STATION, TN 37708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1361 CITY OF BEECH GROVE, INDIANA<br>ATTN: MAYOR<br>806 MAIN STREET<br>BEEACH GROVE, IN 46107 | 9/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1362 CITY OF BEL AIR, MARYLAND<br>ATTN: TOWN CLERK<br>39 N HICKORY AVENUE<br>BEL AIR, MD 21014 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1363 CITY OF BELKNAP<br>ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER<br>34 COUNTY DRIVE<br>LACONIA, NH 03246 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1364 CITY OF BELMONT<br>ATTN: TOWN SELECTMEN AND TOWN CLERK<br>P. O. BOX 310<br>143 MAIN STREET<br>BELMONT, NH 03220-0310 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1365 CITY OF BENHAM<br>BENHAM CITY HALL<br>MAIN STREET<br>BENHAM, KY 40807 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1366 CITY OF BENHAM<br>ATTN: CHIEF EXECUTIVE OFFICER/MAYOR<br>BENHAM CITY HALL<br>230 MAIN ST, BENHAM<br>BENHAM, KY 40807 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1367 CITY OF BENTON, AR<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 607<br>BENTON, AR 72018 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0341**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1368** CITY OF BENTON, AR<br>ATTN: CITY CLERK<br>114 SOUTH EAST STREET<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1369** CITY OF BENTONVILLE, AR<br>ATTN: MAYOR AND CITY CLERK<br>117 WEST CENTRAL AVENUE<br>BENTONVILLE, AR 72712 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1370** CITY OF BERLIN, MARYLAND<br>ATTN: OFFICE OF THE MAYOR; TOWN ATTORNEY<br>10 WILLIAM STREET<br>BERLIN, MD 21811 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1371** CITY OF BERWYN<br>ATTN: MAYOR AND CITY CLERK<br>6700 WEST 26TH STREET<br>BERWYN, IL 60402 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1372** CITY OF BETHANY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1373** CITY OF BETHANY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1374** CITY OF BETHANY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1375** CITY OF BETHANY<br>ATTN: MAYOR<br>6700 NORTHWEST 36TH STREET<br>BETHANY, OK 73008 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1376** CITY OF BETHANY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0342**

Case 7:21-cv-07532-CM   Document 158-1   Filed 11/15/21   Page 346 of 1000

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1377  CITY OF BETHANY, OK<br>ATTN: CITY CLERK<br>6700 NW 36TH STREET<br>BETHANY, OK 73008 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1378  CITY OF BEVERLY, MASSACHUSETTS<br>ATTN: CITY CLERK<br>CITY HALL<br>191 CABOT STREET<br>BEVERLY, MA 01915 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1379  CITY OF BIDDEFORD<br>ATTN: FINANCE DIRECTOR<br>205 MAIN STREET<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1380  CITY OF BIDDEFORD<br>ATTN: FINANCE DIRECTOR<br>PO BOX 586<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1381  CITY OF BIDDEFORD<br>ATTN: AARON FREY<br>STATE OF MAINE ATTORNEY GENERAL<br>STATE HOUSE STATION 6<br>AUGUSTA, ME 04333- | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1382  CITY OF BIDDEFORD<br>ATTN: CITY CLERK<br>205 MAIN STREET<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1383  CITY OF BIDDEFORD<br>ATTN: CITY MANAGER<br>205 MAIN STREET<br>SUITE 107<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1384  CITY OF BIRMINGHAM, ALABAMA, ET AL.<br>ATTN: MAYOR & CLERK<br>710 20TH STREET N<br>CITY HALL, 3RD FLOOR<br>BIRMINGHAM, AL 35203 | 8/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1385  CITY OF BIRMINGHAM, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 8/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1386  CITY OF BISMARCK<br>221 NORTH 5TH STREET<br>BISMACK, ND 58506 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0343

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1387** CITY OF BISMARCK<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>CITY COMMISSION<br>P O BOX 5503<br>BISMARCK, ND 58506-5503 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1388** CITY OF BLACK HAWK<br>ATTN: MAYOR, CITY MANAGER AND CITY CLERK<br>201 SELAK STREET<br>BLACK HAWK, CO 80422 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1389** CITY OF BLACKSHEAR, GEORGIA<br>ATTN: MAYOR AND CITY COUNCIL<br>CITY HALL<br>318 TAYLOR STREET<br>BLACKSHEAR, GA 31516 | 8/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1390** CITY OF BLAKELY, GEORGIA<br>ATTN: MAYOR<br>82 COURT SQUARE<br>P.O. BOX 350<br>BLAKELY, GA 39823 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1391** CITY OF BLOOMINGTON AND MONROE COUNTY<br>ATTN: COUNTY ATTORNEY<br>100 WEST KIRKWOOD AVENUE<br>BLOOMINGTON, IN 47404 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1392** CITY OF BLOOMINGTON AND MONROE COUNTY<br>ATTN: MAYOR<br>401 NORTH MORTON STREET<br>BLOOMINGTON, IN 47404 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1393** CITY OF BLUEFIELD, WEST VIRGINIA<br>ATTN: CITY MANGER<br>200 ROGERS STREET<br>BLUEFIELD, WV 24701 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1394** CITY OF BLUEFIELD, WEST VIRGINIA<br>ATTN: CITY CLERK<br>100 ROGERS STREET<br>BLUEFIELD, WV 24701 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1395** CITY OF BLUFF<br>ATTN: CITY ATTORNEY<br>5771 HIGHWAY 11 EAST, NUMBER C<br>PO BOX 220<br>PINEY FLATS, TN 37686 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0344**

**Purdue Pharma L.P.**                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1396  CITY OF BLUFF  ATTN: MAYOR  4391 BLUFF CITY HIGHWAY  PO BOX 70  BLUFF CITY, TN 37618 | UNKNOWN<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1397  CITY OF BOAZ, AL  ATTN: STEVE MARSHALL  STATE OF ALABAMA ATTORNEY GENERAL  501 WASHINGTON AVE. - P.O. BOX 300152  MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1398  CITY OF BOAZ, AL  ATTN: MAYOR  MAYOR'S OFFICE  112 N BROAD STREET  BOAZ, AL 35957 | 2/8/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1399  CITY OF BOGALUSA, LOUISIANA  ATTN: MAYOR  CITY HALL  202 ARKANSAS AVE.  BOGALUSA, LA 70427 | 12/5/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1400  CITY OF BOISE  ATTN: CLERK OR CHIEF EXCUTIVE OFFICER/MAYOR  CITY HALL  150 NORTH CAPITOL BOULEVARD  BOISE, ID 83702 | 11/8/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1401  CITY OF BOSTON, THE BOSTON PUBLIC HEALTH  COMMISSION, THE BOSTON HOUSING AUTHORITY  ATTN: CITY CLERK  1 CITY HALL SQUARE  ROOM 601  BOSTON, MA 02201 | 9/13/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1402  CITY OF BOSTON, THE BOSTON PUBLIC HEALTH  COMMISSION, THE BOSTON HOUSING AUTHORITY  ATTN: TREASURER  1 CITY HALL SQUARE  ROOM M-35  BOSTON, MA 02201 | 9/13/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1403  CITY OF BOWIE, MARYLAND  ATTN: RESIDENT AGENT  CITY OF BOWIE  15901 EXCALIBUR ROAD  BOWIE, MD 20716 | 6/25/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1404  CITY OF BRADENTON  ATTN: MAYOR; CITY COUNCIL MEMBERS  BRADENTON CITY HALL  101 OLD MAIN STREET  BRADENTON, FL 34205 | 11/20/2018<br><br>ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0345**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1405** CITY OF BRIDGEPORT, ALABAMA<br>ATTN: CITY CLERK<br>116 JIM B THOMAS AVE<br>BRIDGEPORT, AL 35740 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1406** CITY OF BRIDGEPORT, ALABAMA<br>ATTN: MAYOR<br>PO BOX 747<br>BRIDGEPORT, AL 35740 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1407** CITY OF BRIDGEPORT, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1408** CITY OF BRIGHTON<br>ATTN: MAYOR, CITY MANAGER, AND CITY CLERK<br>500 SOUTH 4TH AVENUE<br>BRIGHTON, CO 80601 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1409** CITY OF BRIGHTON<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1410** CITY OF BRISTOL<br>ATTN: COUNTY ATTORNEY<br>801 ANDERSON STREET<br>PO BOX 1189<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1411** CITY OF BRISTOL<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1412** CITY OF BRISTOL<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1413** CITY OF BRISTOL<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0346**

**Purdue Pharma L.P.**                                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|--------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1414** CITY OF BRISTOL ATTN: MAYOR 801 ANDERSON STREET BRISTOL, TN 37620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1415** CITY OF BRISTOL PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1416** CITY OF BRISTOL SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1417** CITY OF BRISTOL 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1418** CITY OF BRISTOL THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1419** CITY OF BRISTOL ATTN: CITY CLERK 111 NORTH MAIN STREET BRISTOL, CT 06010 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1420** CITY OF BRISTOL, VIRGINIA ATTN: CITY ATTORNEY AND MAYOR 300 LEE STREET BRISTOL, VA 24201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1421** CITY OF BROKEN ARROW ATTN: CITY MANAGER AND CITY CLERK 220 SOUTH FIRST STREET BROKEN ARROW, OK 74012 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1422** CITY OF BRUNSWICK, GA ATTN: CITY ATTORNEY CORRY LAW, LLC 1612 NEWCASTLE STREET, SUITE 211 BRUNSWICK, GA 31520 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1423** CITY OF BRUNSWICK, GEORGIA ATTN: MAYOR AND CITY MANAGER 601 GLOUCESTER STREET BRUNSWICK, GA 31520 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0347**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.1424   CITY OF BUCKHORN<br>18027 KY HWY 28<br>BUCKHORN, KY 41721 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1425   CITY OF BUCKHORN<br>ATTN: CHIEF EXECUTIVE OFFICER/ MAYOR<br>264 BUCKHORN LANE<br>BUCKHORN, KY 41721 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1426   CITY OF BURLINGTON<br>ATTN: MAYOR AND CITY CLERK<br>833 SOUTH SPRUCE STREET<br>BURLINGTON, WA 98233 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1427   CITY OF BURNS FLAT<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE.,<br>SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1428   CITY OF BURNS FLAT<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW, PA.<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1429   CITY OF BURNS FLAT<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1430   CITY OF BURNS FLAT<br>MATTHEW J.SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE.,<br>SUITE 102<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1431   CITY OF BURNS FLAT<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1432   CITY OF BURNS FLAT, OK<br>ATTN: MAYOR AND THE CLERK/TREASURER<br>BOX 410<br>BURNS FLAT, OK 73624 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0348**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1433** CITY OF BURNS FLAT, OK<br>ATTN: MAYOR AND THE CLERK/TREASURER<br>222 HIGHWAY 44<br>BURNS FLAT, OK 73624 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1434** CITY OF CAMBRIDGE, MA<br>ATTN: CITY CLERK AND ASSISTANT CITY MANAGER FOR FISCAL AFFAIRS<br>795 MASSACHUSETTS AVENUE<br>1ST FLOOR<br>CAMBRIDGE, MA 02139 | 4/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1435** CITY OF CAMBRIDGE, MARYLAND<br>ATTN: OFFICE OF THE MAYOR<br>CITY OF CAMBRIDGE<br>410 ACADEMY STREET<br>CAMBRIDGE, MD 21613 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1436** CITY OF CAMBRIDGE, MARYLAND<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MD 02139 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1437** CITY OF CANTON, A MUNICIPAL CORPORATION<br>CITY HALL<br>PLAZA LEVEL<br>- 218 CLEVELAND AVENUE SOUTHWEST<br>CANTON, OH 44702 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1438** CITY OF CANTON, A MUNICIPAL CORPORATION<br>ATTN: MAYOR OF THE CITY OF CANTON<br>CANTON CITY HALL<br>218 CLEVELAND AVENUE SOUTHWEST - 8TH FLOOR<br>CANTON, OH 44702 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1439** CITY OF CARIBOU<br>ATTN: CITY CLERK, CITY MANAGER<br>CARIBOU MUNICIPAL BUILDING<br>25 HIGH STREET<br>CARIBOU, ME 04736 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1440** CITY OF CATERSVILLE<br>ATTN: MAYOR AND CITY MANAGER<br>1 NORTH ERWIN STREET<br>PO BOX 1390<br>CATERSVILLE, GA 30120 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1441** CITY OF CELINA<br>ATTN: CLAY COUNTY MAYOR<br>145 CORDELL HULL DRIVE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0349

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 353 of 1000

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1442** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 3RD DISTRICT<br>806 RIVERSIDE CIRCLE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1443** CITY OF CELINA<br>ATTN: COUNTY CLERK<br>430 STONE ROAD<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1444** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 3RD DISTRICT<br>1018 CLARK CIRCLE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1445** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 1ST DISTRICT<br>1018 HAPPY RIDGE RD.<br>MOSS, TN 38575 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1446** CITY OF CELINA<br>ATTN: CIRCUIT COURT CLERK<br>P.O. BOX 749<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1447** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 2ND DISTRICT<br>3835 HAPPY VALLEY RD<br>RED BOILING SPRINGS, TN 37150 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1448** CITY OF CELINA<br>ATTN: GENERAL SESSIONS COURT JUDGE<br>298 MONROE LANE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1449** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 1ST DISTRICT<br>262 MOSS ARCOT RD.<br>MOSS, TN 38575 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1450** CITY OF CELINA<br>ATTN: CITY OF CELINA MAYOR<br>330 DOW AVENUE<br>P. O. BOX 449<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1451** CITY OF CELINA<br>ATTN: COUNTY CLERK<br>1199 WALNUT AVENUE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0350**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1452** CITY OF CELINA<br>ATTN: COUNTY ATTORNEY<br>101 GREEN STREET<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1453** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 5TH DISTRICT<br>310 B. THOMPSON RD<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1454** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 5H DISTRICT<br>753 ASHLOCK ROAD<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1455** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 4TH DISTRICT<br>3221 LIVINGSTON HWY.<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1456** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 4TH DISTRICT<br>15 RHOTON LANE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1457** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 2ND DISTRICT<br>1169 MCCORMICK RIDGE RD.<br>RED BOILING SPRINGS, TN 37150 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1458** CITY OF CENTRAL FALLS, RI<br>ATTN: MAYOR, CITY CLERK<br>CENTRAL FALLS CITY HALL<br>580 BROAD STREET<br>CENTRAL FALLS, RI 02863 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1459** CITY OF CHARLES TOWN<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>101 EAST WASHINGTON STREET<br>P. O. BOX 14<br>CHARLES TOWN, WV 25414-0014 | 3/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1460** CITY OF CHARLESTON<br>ATTN: CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET,<br>SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0351**

**Purdue Pharma L.P.** **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1461 | CITY OF CHARLESTON<br>ATTN: MARGARET E. CORDNER<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1462 | CITY OF CHARLESTON<br>ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1463 | CITY OF CHARLESTON<br>ATTN: MAYOR<br>126 WORTH STREET<br>PO BOX 431<br>CHARLESTON, TN 37310 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1464 | CITY OF CHARLESTON<br>ATTN: CITY ATTORNEY<br>170 OCOEE STREET<br>SUITE 206<br>CLEVELAND, TN 37310 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1465 | CITY OF CHARLESTON<br>ATTN: JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1466 | CITY OF CHARLESTON, MISS.<br>ATTN: MAYOR AND MUNICIPAL CLERK<br>PO BOX 350<br>CHARLESTON, MS 38921 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1467 | CITY OF CHARLESTON, SC<br>ATTN: SANDRA J. SENN<br>SENN LEGAL, LLC<br>P.O. BOX 12279<br>CHARLESTON, SC 29422 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1468 | CITY OF CHARLESTON, SC<br>ATTN: CLERK OF COUNCIL<br>80 BROAD STREET<br>CHARLESTON, SC 29401 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1469 | CITY OF CHARLESTOWN, MARYLAND<br>ATTN: TOWN ADMINISTRATOR<br>TOWN OF CHARLESTOWN<br>P.O. BOX 154 - 241 MARKET STREET<br>ELKTON, MD 21921 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0352

**Purdue Pharma L.P.**                                                  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1470** CITY OF CHARLESTOWN, MARYLAND TOWN OF CHARLESTOWN PO BOX 154 - 241 MARKET STREET CHARLESTOWN, MD 21914 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1471** CITY OF CHELSEA ATTN: CITY CLERK CITY HALL 500 BROADWAY CHELSEA, MA 02150 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1472** CITY OF CHESTER, SOUTH CAROLINA ATTN: CITY ADMINISTRATOR 1033 HAMILTON ROAD CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1473** CITY OF CHESTER, SOUTH CAROLINA ATTN: MAYOR MAYOR'S OFFICE 100 WEST END STREET CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1474** CITY OF CHESTER, SOUTH CAROLINA 1033 HAMILTON ROAD CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1475** CITY OF CHICAGO HEIGHTS ATTN: MAYOR AND CITY CLERK 1601 CHICAGO ROAD CHICAGO HEIGHTS, IL 60411 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1476** CITY OF CHICAGO, IL ATTN: MAYOR CHICAGO CITY HALL 4TH FLOOR 121 NORTH LASALLE STREET CHICAGO, IL 60602 | 6/11/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1477** CITY OF CHICAGO, IL ATTN: CLERK 121 NORTH LASALLE STREET, ROOM 107 CHICAGO, IL 60602 | 6/11/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1478** CITY OF CHICOPEE, MA ATTN: TREASURER 274 FRONT STREET 2ND FLOOR ANNEX CHICOPEE, MA 01013 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0353

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1479** CITY OF CHICOPEE, MA ATTN: CITY CLERK CITY HALL 17 SPRINGFIELD STREET CHICOPEE, MA 01013 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1480** CITY OF CHUBBUCK ATTN: OFFICE OF THE MAYOR: CITY CLERK 5160 YELLOWSTONE AVENUE CHUBBUCK, ID 83202 | 7/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1481** CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION ATTN: MAYOR AND CITY CLERK CITY HALL 276 FOURTH AVENUE - BUILDING A CHULA VISTA, CA 91910 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1482** CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION ATTN: MAYOR AND CITY CLERK CITY HALL 276 FOURTH AVENUE - BUILDING A CHULA VISTA, CA 91910 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1483** CITY OF CHURCH HILL ATTN: MAYOR 300 EAST MAIN STREET WEST CHURCH HILL, TN 37642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1484** CITY OF CHURCH HILL ATTN: CITY ATTORNEY 300 EAST MAIN STREET WEST CHURCH HILL, TN 37642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1485** CITY OF CINCINNATI ATTN: MAYOR AND CITY SOLICITOR 801 PLUM STREET SUITE 150 CINCINNATI, OH 45202 | 9/22/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1486** CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1487** CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION ATTN: CITY CLERK CITY HALL 505 2ND AVENUE N CLANTON, AL 35046-0580 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0354

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1488 | CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR & CLERK<br>CITY HALL<br>505 2ND AVENUE N<br>CLANTON, AL 35046-0580 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1489 | CITY OF CLAREMONT<br>ATTN: CITY MANAGER AND CITY CLERK<br>58 OPERA HOUSE SQUARE<br>CLAREMONT, NH 03743-2677 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1490 | CITY OF CLARKSDALE<br>POST OFFICE BOX 940<br>CLARKSDALE, MS 38614 | 6/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1491 | CITY OF CLARKSDALE<br>ATTN: MAYOR, CITY CLERK<br>121 SUNFLOWER AVENUE<br>CLARKSDALE, MS 38614 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1492 | CITY OF CLEARWATER IN THE COUNTY OF PINELLAS<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>OFFICES OF THE CITY COUNCIL - PO BOX 4748<br>CLEARWATER, FL 33758-4748 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1493 | CITY OF CLEARWATER IN THE COUNTY OF PINELLAS<br>ATTN: MAYOR<br>CITY OF CLEARWATER OFFICES<br>ONE CLEARWATER TOWER, 6TH FLOOR - 600 CLEVELAND ST.<br>CLEARWATER, FL 33756 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1494 | CITY OF CLEVELAND<br>ATTN: CITY ATTORNEY<br>PO BOX 1519<br>CLEVELAND, TN 37364-1519 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1495 | CITY OF CLEVELAND<br>ATTN: MAYOR<br>190 CHURCH ST. NE<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1496 | CITY OF CLEVELAND<br>ATTN: MAYOR<br>PO BOX 1519<br>CLEVELAND, TN 37364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0355

**Purdue Pharma L.P.**                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1497 CITY OF CLEVELAND, OH ATTN: DIRECTOR OF DEPARTMENT OF LAW 601 LAKESIDE AVENUE ROOM 106 CLEVELAND, OH 44114 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1498 CITY OF CLEVELAND, OH ATTN: DIRECTOR OF DEPARTMENT OF LAW, MAYOR 601 LAKESIDE AVENUE, ROOM 106 CLEVELAND, OH 44114 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1499 CITY OF CLIFTON ATTN: CITY ATTORNEY 142 MAIN STREET PO BOX 192 CLIFTON, TN 38425 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1500 CITY OF CLIFTON ATTN: MAYOR 142 MAIN STREET PO BOX 192 CLIFTON, TN 38425 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1501 CITY OF CLINTON ATTN: CITY ATTORNEY 245 NORTH MAIN STREET CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1502 CITY OF CLINTON ATTN: MAYOR 100 NORTH BOWLING STREET CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1503 CITY OF COALMONT ATTN: MAYOR HIGHWAY 56 P.O. BOX 308 COALMONT, TN 37313 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1504 CITY OF COATESVILLE, PENNSYLVANIA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1505 CITY OF COATESVILLE, PENNSYLVANIA ATTN: CITY MANAGER AND CITY CLERK ONE CITY HALL PLACE COATESVILLE, PA 19320 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0356**

**Purdue Pharma L.P.**                                              Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1506 CITY OF COLLINWOOD<br>ATTN: MAYOR<br>101 THIRD AVENUE NORTH<br>PO BOX 98<br>COLLINWOOD, TN 38450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1507 CITY OF COLLINWOOD<br>ATTN: CITY ATTORNEY<br>PO BOX 456<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1508 CITY OF COLUMBIA<br>ATTN: MAYOR OR CITY COUNCIL<br>700 NORTH GARDEN STREET<br>COLUMBIA, TN 38401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1509 CITY OF COLUMBIA, MISSISSIPPI<br>ATTN: MAYOR, CITY CLERK<br>201 SECOND STREET<br>COLUMBIA, MS 39429 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1510 CITY OF COLUMBUS, MISSISSIPPI<br>ATTN: MAYOR, CHIEF FINANCIAL OFFICER/SECRETARY TREASURER AND CITY CLERK<br>523 MAIN STREET<br>P.O. BOX 1408<br>COLUMBUS, MS 39701 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1511 CITY OF COMMERCE CITY<br>ATTN: CITY MANAGER<br>7887 EAST 60TH AVENUE<br>COMMERCE CITY, CO 80022 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1512 CITY OF CONCORD, NEW HAMPSHIRE<br>ATTN: CITY MANAGER AND CITY CLERK<br>41 GREEN STREET<br>CONCORD, NH 03301 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1513 CITY OF CONNERSVILLE<br>ATTN: MAYOR<br>500 NORTH CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1514 CITY OF CONWAY, AR<br>ATTN: MAYOR AND CITY CLERK<br>CONWAY CITY HALL<br>1201 OAK STREET<br>CONWAY, AR 72032 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1515 CITY OF COOKEVILLE<br>ATTN: CITY MANAGER<br>45 EAST BROAD STREET<br>COOKEVILLE, TN 38501 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0357

**Purdue Pharma L.P.**                                               **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1516  CITY OF COOKEVILLE<br>ATTN: CITY MANAGER<br>45 EAST BROAD STREET<br>COOKEVILLE, TN 38501 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1517  CITY OF COON RAPIDS, MN<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 5100<br>CHICAGO, IL 60606 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1518  CITY OF COON RAPIDS, MN<br>ATTN: JARED D. SHEPHERD<br>HOFF BARRY, P.A.<br>775 PRAIRIE CENTER DRIVE - SUITE 160<br>EDEN PRAIRIE, MN 55344 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1519  CITY OF COON RAPIDS, MN<br>ATTN: CITY CLERK<br>11155 ROBINSON DRIVE<br>COON RAPIDS, MN 55433 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1520  CITY OF COON RAPIDS, MN<br>ATTN: ASHLEY KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 5100<br>CHICAGO, IL 60606 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1521  CITY OF COON RAPIDS, MN<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK, PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1522  CITY OF COON RAPIDS, MN<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK, PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1523  CITY OF COON RAPIDS, MN<br>ATTN: MICHAEL H. PARK<br>CONSOVOY MCCARTHY PARK, PLLC<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1524  CITY OF COON RAPIDS, MN<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 5100<br>CHICAGO, IL 60606 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0358

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1525 | CITY OF COPPERHILL<br>ATTN: MAYOR<br>160 MAIN STREET<br>PO BOX 640<br>COPPERHILL, TN 37317 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1526 | CITY OF COPPERHILL<br>ATTN: CITY ATTORNEY<br>301 KEITH STREET<br>SOUTH WEST # 207<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1527 | CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: KIMBERLY HALL BARLOW<br>CITY ATTORNEY<br>JONES & MAYER - 6349 AUBURN BOULEVARD<br>CITRUS HEIGHTS, CA 95621 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1528 | CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: KIMBERLY HALL BARLOW<br>CITY ATTORNEY<br>JONES & MAYER - 3777 NORTH HARBOR BOULEVARD<br>FULLERTON, CA 92835 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1529 | CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: MAYOR<br>77 FAIR DRIVE<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1530 | CITY OF COSTA MESA, CA<br>ATTN: CITY CLERK<br>77 FAIR DRIVE<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1531 | CITY OF COVINGTON<br>ATTN: MAYOR<br>CITY HALL<br>317 NORTH JEFFERSON AVENUE<br>COVINGTON, LA 70433 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1532 | CITY OF COVINGTON, KENTUCKY<br>ATTN: CHIEF EXECUTIVE OFFICER<br>20 WEST PIKE STREET<br>COVINGTON, KY 41011 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1533 | CITY OF COVINGTON, VIRGINIA<br>ATTN: MAYOR<br>318 EAST MALLOW ROAD<br>COVINGTON, VA 24426 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0359**

**Purdue Pharma L.P.**                                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1534** CITY OF COWAN<br>ATTN: CITY ATTORNEY<br>300 SOUTH COLLEGE STREET<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1535** CITY OF COWAN<br>ATTN: MAYOR<br>301 EAST CUMBERLAND<br>PO BOX 338<br>COWAN, TN 37318 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1536** CITY OF CRAB ORCHARD<br>ATTN: CITY ATTORNEY<br>156 RECTOR AVENUE<br>PO BOX 1250<br>CROSSVILLE, TN 38557 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1537** CITY OF CRAB ORCHARD<br>ATTN: MAYOR<br>338 HEBBERTSBURG ROAD<br>PO BOX 215<br>CRAB ORCHARD, TN 37723 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1538** CITY OF CRANSTON, RI<br>ATTN: MAYOR<br>CRANSTON CITY HALL<br>869 PARK AVENUE<br>CRANSTON, RI 02910 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1539** CITY OF CROSSVILLE<br>ATTN: CITY ATTORNEY<br>396 SOUTH MAIN STREET<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1540** CITY OF CROSSVILLE<br>ATTN: CITY MANAGER<br>392 NORTH MAIN STREET<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1541** CITY OF CULLMAN, ALABAMA<br>ATTN: MAYOR<br>204 2ND AVENUE NE<br>CULLMAN, AL 35055 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1542** CITY OF CULLMAN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0360**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1543 CITY OF CULLMAN, ALABAMA<br>ATTN: CITY CLERK<br>204 2ND AVENUE NE<br>CULLMAN, AL 35056 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1544 CITY OF CUMBERLAND, MARYLAND<br>ATTN: MAYOR, CITY COUNCIL MEMBERS<br>57 N LIBERTY STREET<br>COUNCIL CHAMBERS<br>CUMBERLAND, MD 21502 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1545 CITY OF DADEVILLE, ALABAMA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>265 NORTH BROADNAX STREET<br>DADEVILLE, AL 36853 | 8/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1546 CITY OF DANVILLE<br>ATTN: MAYOR AND THE CITY COUNCIL<br>427 PATTON STREET<br>FOURTH FLOOR<br>DANVILLE, VA 24541 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1547 CITY OF DAWSON, GA<br>ATTN: CITY COUNCIL<br>WARD 1<br>595 CHURCH STREET NE<br>DAWSON, GA 39842 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1548 CITY OF DAWSON, GEORGIA<br>ATTN: MAYOR, CITY MANAGER AND CITY CLERK<br>101 SOUTH MAIN STREET<br>DAWSON, GA 39842 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1549 CITY OF DAYTON<br>ATTN: MAYOR<br>PO BOX 226<br>339 FIRST AVENUE<br>DAYTON, TN 37321 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1550 CITY OF DAYTON<br>ATTN: CITY ATTORNEY<br>PO BOX 174<br>DAYTON, TN 37321 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1551 CITY OF DAYTONA BEACH SHORES, FLORIDA<br>ATTN: MAYOR; VICE MAYOR; COUNCIL MEMBERS<br>2990 SOUTH ATLANTIC AVENUE<br>DAYTONA BEACH SHORES, FL 32118 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0361**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1552** CITY OF DAYTONA BEACH, FLORIDA<br>ATTN: MAYOR<br>CITY HALL<br>301 SOUTH RIDGEWOOD AVENUE - ROOM 200<br>DAYTONA BEACH, FL 32114 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1553** CITY OF DAYTONA BEACH, FLORIDA<br>ATTN: CITY COMMISSION<br>CITY HALL<br>301 SOUTH RIDGEWOOD AVENUE<br>DAYTONA BEACH, FL 32114 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1554** CITY OF DAYTONA BEACH, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS<br>PO BOX 2451<br>DAYTONA BEACH, FL 32115-2451 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1555** CITY OF DECATUR, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1556** CITY OF DECATUR, ALABAMA<br>ATTN: CITY CLERK; TREASURER<br>402 LEE STREET NE<br>FIRST FLOOR<br>DECATUR, AL 35601 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1557** CITY OF DECATUR, ALABAMA<br>ATTN: MAYOR<br>PO BOX 488<br>DECATUR, AL 35602 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1558** CITY OF DECATUR, ALABAMA<br>ATTN: MAYOR<br>402 LEE STREET NE<br>SIXTH FLOOR<br>DECATUR, AL 35601 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1559** CITY OF DECHERD<br>ATTN: MAYOR & CITY ATTORNEY<br>1301 WEST MAIN<br>PO BOX 488<br>DECHERD, TN 37324 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1560** CITY OF DEERFIELD BEACH, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS<br>150 NORTHEAST 2ND AVENUE<br>DEERFIELD BEACH, FL 33441 | 12/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0362**

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1561** CITY OF DELRAY BEACH<br>ATTN: MAYOR; VICE-MAYOR; DEPUTY VICE-MAYOR; COMMISSIONERS<br>100 NORTHWEST FIRST AVENUE<br>DELRAY BEACH, FL 33444 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1562** CITY OF DELTONA, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS<br>CITY HALL<br>2345 PROVIDENCE BOULEVARD<br>DELTONA, FL 32725 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1563** CITY OF DEMASCUS, GEORGIA<br>ATTN: GLORIA MCMURRAY<br>PO BOX 26<br>DAMASCUS, GA 39841-0026 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1564** CITY OF DEMOPOLIS, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1565** CITY OF DEMOPOLIS, ALABAMA<br>ATTN: MAYOR & CLERK<br>211 N WALNUT AVENUE<br>DEMOPOLIS, AL 36732 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1566** CITY OF DEMOPOLIS, ALABAMA<br>ATTN: MAYOR & CLERK<br>211 N WALNUT AVENUE<br>DEMOPOLIS, AL 36732 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1567** CITY OF DEMOREST, GEORGA<br>ATTN: CITY COUNCIL; MAYOR; CITY CLERK<br>546 GEORGIA STREET<br>DEMOREST, GA 30535 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1568** CITY OF DENVER<br>ATTN: OFFICE OF THE MAYOR<br>1437 BANNOCK ST.<br>#451<br>DENVER, CO 80202 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1569** CITY OF DENVER<br>ATTN: OFFICE OF THE CLERK AND RECORDER<br>201 W. COLFAX AVENUE<br>DEPT 101<br>DENVER, CO 80202 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0363**

**Purdue Pharma L.P.**                                                Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1570**  CITY OF DETROIT<br>CITY CLERK'S OFFICE<br>COLEMAN A. YOUNG MUNICIPAL CENTER<br>- 2 WOODWARD AVE. SUITE 200<br>DETROIT, MI 48226 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1571**  CITY OF DETROIT<br>ATTN: DETROIT MAYOR<br>2 WOODWARD AVENUE<br>SUITE 1126<br>DETROIT, MI 48209 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1572**  CITY OF DETROIT<br>2 WOODWARD AVENUE, SUITE 500<br>DETROIT, MI 48226 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1573**  CITY OF DIAMONDHEAD, MISSISSIPPI<br>ATTN: MAYOR<br>5000 DIAMONDHEAD CIRCLE<br>DIAMONDHEAD, MS 39525 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1574**  CITY OF DONALDSONVILLE<br>ATTN: MAYOR, CLERK<br>609 RAILROAD AVENUE<br>DONALDSVILLE, LA 70346 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1575**  CITY OF DORA<br>ATTN: MAYOR<br>DORA CITY HALL<br>1485 SHARON BLVD<br>DORA, AL 35062 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1576**  CITY OF DORA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1577**  CITY OF DOVER, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>15 LOOCKERMAN PLAZA<br>DOVER, DE 19901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1578**  CITY OF DOVER, NEW HAMPSHIRE<br>ATTN: CITY MANAGER AND CITY CLERK<br>288 CENTRAL AVENUE<br>DOVER, NH 03820 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0364

**Purdue Pharma L.P.**                                             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1579 CITY OF DOVER, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>288 CENTRAL AVENUE<br>DOVER, NH 03820 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1580 CITY OF DUCKTOWN<br>ATTN: CITY ATTORNEY<br>301 KEITH STREET<br>SOUTH WEST # 207<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1581 CITY OF DUCKTOWN<br>ATTN: MAYOR<br>340 MAIN STREET<br>PO BOX 506<br>DUCKTOWN, TN 37326 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1582 CITY OF DULUTH, MINNESOTA<br>ATTN: MAYOR'S OFFICE<br>CITY HALL<br>411 WEST FIRST STREET - ROOM 403<br>DULUTH, MN 55802 | 4/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1583 CITY OF DULUTH, MINNESOTA<br>CITY HALL<br>411 WEST FIRST STREET<br> - ROOM 330<br>DULUTH, MN 55802 | 4/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1584 CITY OF DUNLAP<br>ATTN: MAYOR<br>15595 RANKIN AVENUE<br>PO BOX 546<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1585 CITY OF DUNLAP<br>ATTN: CITY ATTORNEY<br>PO BOX 758<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1586 CITY OF EAGLEVILLE<br>ATTN: CITY ATTORNEY<br>108 SOUTH MAIN STREET<br>PO BOX 68<br>EAGLEVILLE, TN 37060 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1587 CITY OF EAGLEVILLE<br>ATTN: MAYOR<br>108 SOUTH MAIN STREET<br>PO BOX 68<br>EAGLEVILLE, TN 37060 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0365**

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1588 CITY OF EAST CLEVELAND, OH<br>ATTN: MAYOR AND LAW DEPARTMENT DIRECTOR<br>EAST CLEVELAND CITY HALL<br>14340 EUCLID AVENUE<br>EAST CLEVELAND, OH 44112 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1589 CITY OF EAST LANSING, MICHIGAN<br>ATTN: CLERK; MAYOR<br>410 ABBOT ROAD<br>ROOM 100<br>EAST LANSING, MI 48823 | 7/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1590 CITY OF EAST PROVIDENCE<br>ATTN: MAYOR<br>EAST PROVIDENCE CITY HALL<br>145 TAUNTON AVENUE - ROOM 102<br>EAST PROVIDENCE, RI 02914 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1591 CITY OF EAST PROVIDENCE<br>145 TAUNTON AVENUE, ROOM 105<br>EAST PROVIDENCE, RI 02914 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1592 CITY OF EASTHAMPTON, MASS.<br>ATTN: CITY CLERK AND TREASURER<br>MUNICIPAL BUILDING<br>50 PAYSON AVENUE<br>EASTHAMPTON, MA 01027 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1593 CITY OF EDMOND<br>ATTN: CITY CLERK & CITY MANAGER<br>24 EAST FIRST STREET<br>PO BOX 2970<br>EDMOND, OK 73083 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1594 CITY OF EDMOND<br>ATTN: CITY MANAGER AND CITY CLERK<br>24 EAST 1ST STREET<br>EDMOND, OK 73034 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1595 CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ<br>ATTN: CITY MANAGER<br>CITY HALL EAST<br>11333 VALLEY BOULEVARD<br>EL MONTE, CA 91731 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1596 CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ<br>ATTN: EL MONTE CITY ATTORNEY RICK OLIVAREZ<br>500 S. GRAND AVENUE, 12TH FLOOR<br>LOS ANGELES, CA 90071 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0366**

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1597** CITY OF ELIZABETHTON<br>ATTN: MAYOR AND CITY ATTORNEY<br>136 SOUTH SYCAMORE STREET<br>ELIZABETHTON, TN 37643 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1598** CITY OF ELKTON<br>ATTN: MAYOR<br>168 MAIN STREET<br>PO BOX 157<br>ELKTON, TN 348455-0157 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1599** CITY OF ELKTON<br>ATTN: CITY ATTORNEY<br>PO BOX 677<br>109 WEST MADISON STREET<br>PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1600** CITY OF ELWOOD<br>ATTN: MAYOR, CLERK, CITY COUNCIL<br>1505 SOUTH B STREET<br>ELWOOD, IN 46036 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1601** CITY OF EMPORIA, VA<br>ATTN: CITY MANAGER<br>201 SOUTH MAIN STREET<br>P.O. BOX 511<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1602** CITY OF EMPORIA, VIRGINIA<br>ATTN: CITY MANAGER<br>201 SOUTH MAIN STREET<br>P. O. BOX 511<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1603** CITY OF ENID<br>ATTN: MAYOR; CITY MANAGER; CITY CLERK<br>401 WEST OWEN K GARRIOTT ROAD<br>P.O. BOX 1768<br>ENID, OK 73702 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1604** CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1605** CITY OF ENTERPRISE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK OR TREASURER<br>ENTERPRISE CITY HALL<br>MAYOR'S OFFICE - PO BOX 311000-1000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0367

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1606** CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1607** CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1608** CITY OF ENTERPRISE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1609** CITY OF ESCANABA, MICHIGAN<br>ATTN: MAYOR AND CLERK OF THE CITY OF ESCANABA<br>CITY HALL<br>410 LUDINGTON STREET<br>ESCANABA, MI 49829 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1610** CITY OF ETOWAH<br>ATTN: CITY ATTORNEY<br>WALDEN, BLAIR & ASSOCIATES, PLLC<br>1891 INGLESIDE AVENUE - SUITE 150<br>ATHENS, TN 37371 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1611** CITY OF ETOWAH<br>ATTN: MAYOR<br>ETOWAH CITY HALL<br>415 NORTH TENNESSEE AVENUE<br>ETOWAH, TN 37331-1345 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1612** CITY OF EUNICE, LOUISIANA<br>ATTN: MAYOR<br>300 S 2ND STREET<br>EUNICE, LA 70535 | 12/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1613** CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK<br>ATTN: MAYOR<br>531 K STREET<br>EUREKA, CA 95501 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1614** CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK<br>ATTN: CITY ATTORNEY<br>EUREKA CITY HALL<br>531 K STREET - ROOM 203<br>EUREKA, CA 95501 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0368**

**Purdue Pharma L.P.**                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1615 | CITY OF EVANSVILLE, INDIANA<br>ATTN: MAYOR<br>CIVIC CENTER COMPLEX, ROOM 302<br>1 NORTH WEST MARTIN LUTHER KING JR. BLVD., ROOM 302<br>EVANSVILLE, IN 47708 | 4/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1616 | CITY OF EVANSVILLE, INDIANA<br>ATTN: CLERK<br>CIVIC CENTER COMPLEX, ROOM 314<br>1 NORTH WEST MARTIN LUTHER KING JR. BLVD.<br>EVANSVILLE, IN 47708 | 4/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1617 | CITY OF EVERETT<br>484 BROADWAY<br>ROOM 13<br>EVERETT, MA 02149 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1618 | CITY OF EVERETT<br>ATTN: CITY CLERK<br>484 BROADWAY<br>ROOM 10<br>EVERETT, MA 02149 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1619 | CITY OF EVERETT<br>ATTN: MAYOR<br>2930 WETMORE AVENUE<br>SUITE 10-A<br>EVERETT, WA 98201 | 1/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1620 | CITY OF EVERETT<br>ATTN: CITY CLERK<br>2930 WETMORE AVENUE<br>SUITE 1-A<br>EVERETT, WA 98201 | 1/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1621 | CITY OF EVERGREEN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1622 | CITY OF EVERGREEN, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>355 EAST FRONT STREET<br>EVERGREEN, AL 36401 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1623 | CITY OF FAIRFIELD, OHIO<br>ATTN: CITY MANAGER<br>5350 PLEASANT AVENUE<br>FAIRFIELD, OH 45104 | 7/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0369

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1624** CITY OF FAUQUIER, VIRGINIA<br>ATTN: COUNTY ATTORNEY'S OFFICE<br>10 HOTEL STREET<br>2ND FLOOR<br>WARRENTON, VA 20186 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1625** CITY OF FAYETTE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1626** CITY OF FAYETTE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>203 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1627** CITY OF FAYETTEVILLE<br>ATTN: MAYOR<br>110 ELK AVENUE SOUTH<br>FAYETTEVILLE, TN 37334 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1628** CITY OF FAYETTEVILLE<br>ATTN: CITY ATTORNEY<br>205 MARKET STREET EAST<br>FAYETTEVILLE, TN 37334 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1629** CITY OF FAYETTEVILLE<br>ATTN: MAYOR<br>433 HAY STREET<br>FAYETTEVILLE, NC 28301 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1630** CITY OF FEDERAL HEIGHTS<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300<br>BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1631** CITY OF FEDERAL HEIGHTS<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>CITY HALL<br>2380 WEST 90TH AVENUE<br>FEDERAL HEIGHTS, CO 80260 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1632** CITY OF FISHERS, INDIANA<br>ATTN: MAYOR<br>1 MUNICIPAL DRIVE<br>FISHERS, IN 46038 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0370**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1633** CITY OF FITZGERALD, GEORGIA<br>ATTN: MAYOR<br>CITY OF FITZGERALD CITY HALL<br>MAYOR'S OFFICE - 302 EAST CENTRAL AVENUE<br>FITZGERALD, GA 31750 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1634** CITY OF FLINT, MICHIGAN<br>2ND FLOOR CITY HALL<br>201-C<br>- 1101 S. SAGINAW STREET<br>FLINT, MI 48502 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1635** CITY OF FLINT, MICHIGAN<br>ATTN: MAYOR OF FLINT<br>FLINT MUNICIPAL CENTER (CITY HALL)<br>1101 SOUTH SAGINAW STREET<br>FLINT, MI 48502 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1636** CITY OF FLORENCE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>FLORENCE CITY ADMINISTRATION<br>FLORENCE GOVERNMENT CENTER - 8100 EWING BOULEVARD<br>FLORENCE, KY 41042 | 2/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1637** CITY OF FLORIDA CITY, FLORIDA<br>ATTN: MAYOR, VICE-MAYOR, CITY COMMISSIONERS<br>CITY OF FLORIDA CITY, FLORIDA<br>CITY OF FLORIDA CITY - 404 WEST PALM DRIVE<br>FLORIDA CITY, FL 33034 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1638** CITY OF FORT COBB<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1639** CITY OF FORT COBB<br>STEVEN W. CROW<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1640** CITY OF FORT COBB<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1641** CITY OF FORT COBB<br>ATTN: MAYOR, MANAGER, CLERK<br>201 EAST MAIN STREET<br>FORT COBB, OK 73038 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0371**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1642 | CITY OF FORT COBB<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1643 | CITY OF FORT COBB<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1644 | CITY OF FORT COBB<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1645 | CITY OF FORT COBB, OK<br>ATTN: MAYOR, CITY CLERK<br>201 EAST MAIN STREET<br>FORT COBB, OK 73038 | 8/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1646 | CITY OF FORT LAUDERDALE, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS<br>CITY OF FORT LAUDERDALE, FLORIDA<br>CITY HALL, 8TH FLOOR - 100 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33311 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1647 | CITY OF FORT PAYNE, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1648 | CITY OF FORT PAYNE, ALABAMA, ET AL.<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>100 ALABAMA AVENUE NW<br>FORT PAYNE, AL 35967 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1649 | CITY OF FORT PIERCE, FLORIDA<br>ATTN: MAYOR AND CITY COMMISSIONERS<br>100 NORTH U.S. HIGHWAY 1<br>FORT PIERCE, FL 34950 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1650 | CITY OF FORT SMITH, AR<br>ATTN: MAYOR AND CITY CLERK<br>623 GARRISON AVENUE<br>ROOM 303<br>FORT SMITH, AR 72901 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0372**

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1651** CITY OF FOSTORIA<br>ATTN: MAYOR AND LAW DIRECTOR AND<br>213 S MAIN ST<br>FOSTORIA, OH 44830 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1652** CITY OF FRAMINGHAM, MA<br>ATTN: CITY CLERK<br>150 CONCORD STREET<br>ROOM 105<br>FRAMINGHAM, MA 01702 | 12/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1653** CITY OF FRAMINGHAM, MA<br>ATTN: TREASURER<br>150 CONCORD STREET<br>ROOM 111<br>FRAMINGHAM, MA 01702 | 12/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1654** CITY OF FRANKLIN<br>ATTN: MAYOR<br>70 EAST MONROE STREET<br>FRANKLIN, IN 46131 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1655** CITY OF FRANKLIN<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1656** CITY OF FRANKLIN<br>ATTN: MAYOR<br>300 IBERIA STREET<br>FRANKLIN, LA 70538 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1657** CITY OF FRANKLIN, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>316 CENTRAL STREET<br>FRANKLIN, NH 03235 | 5/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1658** CITY OF FRANKLIN, NEW HAMPSHIRE<br>ATTN: MAYOR, COUNCILORS, CITY MANAGER, CITY<br>CLERK<br>316 CENTRAL STREET<br>FRANKLIN, NH 03235 | 5/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1659** CITY OF FREDERICK, MARYLAND<br>ATTN: MAYOR AND CITY ATTORNEY<br>CITY HALL<br>101 NORTH COURT STREET<br>FREDERICK, MD 21701 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0373**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1660** CITY OF FREDERICKSBURG, VA<br>ATTN: CITY ATTORNEY<br>601 CAROLINE STREET<br>SUITE 200B<br>FREDERICKSBURG, VA 22401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1661** CITY OF FREDERICKSBURG, VA<br>ATTN: CITY ATTORNEY<br>601 CAROLINE STREET<br>SUITE 200B<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1662** CITY OF FROSTBURG, MARYLAND<br>P.O. BOX 440<br>59 EAST MAIN STREET<br>FROSTBURG, MD 21532 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1663** CITY OF FROSTBURG, MARYLAND<br>ATTN: CITY ADMINISTRATOR, JOHN R. KIRBY<br>59 EAST MAIN STREET<br>FROSTBURG, MD 21532 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1664** CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES<br>ATTN: CITY ATTORNEY<br>JONES & MAYER<br>3777 NORTH HARBOR BOULEVARD<br>FULLERTON, CA 92835 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1665** CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES<br>ATTN: MAYOR<br>303 WEST COMMONWEALTH AVENUE<br>FULLERTON, CA 92832 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1666** CITY OF FULLERTON, CA<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>303 WEST COMMONWEALTH AVENUE<br>FULLERTON, CA 92832 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1667** CITY OF GADSDEN, ALABAMA, ET AL.<br>ATTN: MAYOR AND CITY CLERK<br>90 BROAD ST.<br>GADSDEN, AL 35901 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1668** CITY OF GADSDEN, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0374**

**Purdue Pharma L.P.**  |  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1669** CITY OF GADSDEN,ET AL.<br>ATTN: CLERK AND MAYOR<br>PO BOX 267<br>GADSDEN, AL 35902 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1670** CITY OF GALAX<br>ATTN: CITY MANAGER<br>MUNICIPAL BUILDING<br>111 EAST GRAYSON STREET<br>GALAX, VA 24333 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1671** CITY OF GARFIELD HEIGHTS<br>ATTN: MAYOR<br>5407 TURNEY ROAD<br>GARFIELD HEIGHTS, OH 44125 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1672** CITY OF GARY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1673** CITY OF GARY, INDIANA<br>ATTN: MAYOR<br>401 BROADWAY, SUITE 203<br>GARY, IN 46402 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1674** CITY OF GATLINBURG<br>ATTN: MAYOR<br>1230 PARKWAY EAST<br>PO BOX 5<br>GATLINBURG, TN 37738 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1675** CITY OF GATLINBURG<br>ATTN: CITY ATTORNEY<br>PO BOX 4630<br>SEVIERVILLE, TN 37864 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1676** CITY OF GENEVA, NEW YORK<br>ATTN: MAYOR, CITY ATTORNEY, CITY MANAGER,<br>ASSISTANT CITY MANAGER/COMPTROLLER<br>CITY HALL<br>47 CASTLE STREET<br>GENEVA, NY 14456 | 3/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1677** CITY OF GENEVA, NEW YORK<br>ATTN: CITY CLERK<br>CITY HALL<br>47 CASTLE STREET - 1ST FLOOR<br>GENEVA, NY 14456 | 3/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0375**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1678  CITY OF GEORGIANA, AL  ATTN: MAYOR OR CITY CLERK  400 W RAILROAD AVE N  GEORGIANA, AL 36033 | 3/19/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1679  CITY OF GEORGIANA, AL  ATTN: CITY CLERK  400 E RAILROAD AVENUE  GEORGIANA, AL 36033 | 3/19/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1680  CITY OF GEORGIANA, AL  ATTN: STEVE MARSHALL  STATE OF ALABAMA ATTORNEY GENERAL  501 WASHINGTON AVE. - P.O. BOX 300152  MONTGOMERY, AL 36130-0152 | 3/19/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1681  CITY OF GEORGIANA, AL  ATTN: CITY CLERK  PO BOX 310  GEORGIANA, AL 36033 | 3/19/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1682  CITY OF GLENDALE  ATTN: CHERYL PRIEST AINSWORTH, ESQ.  THEODORA ORINGHER PC  535 ANTON BOULEVARD, NINTH FLOOR  COSTA MESA, CA 92626-7109 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1683  CITY OF GLENDALE  ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH,  KEVIN N. ROYER  THEODORA ORINGHER PC  535 ANTON BOULEVARD, NINTH FLOOR  COSTA MESA, CA 92626-7109 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1684  CITY OF GLENDALE  ATTN: KEVIN N. ROYER  THEODORA ORINGHER PC  535 ANTON BOULEVARD, NINTH FLOOR  COSTA MESA, CA 92626-7109 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1685  CITY OF GLENDALE, AZ  ATTN: SCOTT DAY FREEMAN  FENNIMORE CRAIG, P.C.  2394 EAST CAMELBACK ROAD, SUITE 600  PHOENIX, AZ 85016-9077 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1686  CITY OF GLENDALE, AZ  ATTN: MAYOR  5850 W. GLENDALE AVENUE  SUITE #451  GLENDALE, AZ 85301 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0376**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1687** CITY OF GLENDALE, AZ<br>ATTN: J. CHRISTOPHER GOOCH<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1688** CITY OF GLENDALE, AZ<br>ATTN: CITY COUNCIL MEMBERS<br>5850 W. GLENDALE AVENUE<br>GLENDALE, AZ 85301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1689** CITY OF GLENDALE, AZ<br>ATTN: JOHN P. KAITES<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1690** CITY OF GLOUCESTER<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1691** CITY OF GLOUCESTER<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1692** CITY OF GLOUCESTER<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1693** CITY OF GLOUCESTER, MA<br>ATTN: OFFICE OF THE TREASURER; CITY CLERK<br>9 DALE AVENUE<br>GLOUCESTER, MA 01930 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1694** CITY OF GRAND FORKS, NORTH DAKOTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MAYOR; CITY COUNCIL PRESIDENT; CITY ADMINISTRATOR<br>255 N. 4TH STREET<br>GRAND FORKS, ND 58203 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1695** CITY OF GRAND RAPIDS, MICHIGAN<br>ATTN: MAYOR; CITY ATTORNEY; CITY CLERK<br>CITY HALL<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0377**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1696** CITY OF GRANITE CITY, IL<br>ATTN: MAYOR<br>CITY HALL<br>2000 EDISON AVENUE<br>GRANITE CITY, IL 62040 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1697** CITY OF GRANTSVILLE, MARYLAND<br>ATTN: MAYOR, TOWN COUNCIL<br>PO BOX 296<br>171 HILL STREET<br>GRANTSVILLE, MD 21536 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1698** CITY OF GRAYSON<br>ATTN: CITY ATTORNEY<br>302 EAST MAIN STREET<br>GRAYSON, KY 41143 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1699** CITY OF GREAT FALLS<br>#2 PARK DRIVE SOUTH, ROOM 201<br>GREAT FALLS, MT 59403 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1700** CITY OF GREAT FALLS<br>ATTN: CITY MANAGER<br>#2 PARK DRIVE SOUTH, ROOM 201<br>P.O. BOX 5021<br>GREAT FALLS, MT 59403 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1701** CITY OF GREENBACK<br>ATTN: CITY ATTORNEY<br>KIZER & BLACK, ATTORNEYS PLLC<br>217 EAST BROADWAY AVENUE<br>MARYVILLE, TN 37804 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1702** CITY OF GREENBACK<br>ATTN: MAYOR<br>6889 MORGANTON ROAD<br>P.O. BOX 140<br>GREENBACK, TN 37742 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1703** CITY OF GREENBORO, ALABAMA<br>ATTN: CITY CLERK<br>1101 MAIN STREET<br>GREENBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1704** CITY OF GREENFIELD<br>ATTN: TREASURER<br>14 COURT SQUARE<br>ROOM 205<br>GREENFIELD, MA 01301 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0378**

**Purdue Pharma L.P.**                                               **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1705** CITY OF GREENFIELD ATTN: CITY CLERK CITY HALL 14 COURT SQUARE - ROOM 104 GREENFIELD, MA 01301 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1706** CITY OF GREENSBORO ATTN: MAYOR 300 WEST WASHINGTON STREET GREENSBORO, NC 27401 | 4/8/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1707** CITY OF GREENSBORO, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1708** CITY OF GREENSBORO, AL ATTN: MAYOR 1101 MAIN STREET GREENSBORO, AL 36744 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1709** CITY OF GREENVILLE, ALABAMA ATTN: MAYOR MAYOR'S OFFICE 119 EAST COMMERCE STREET GREENVILLE, AL 36037 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1710** CITY OF GREENVILLE, ALABAMA ATTN: CITY CLERK; TREASURER 119 EAST COMMERCE STREET GREENVILLE, AL 36037 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1711** CITY OF GREENVILLE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1712** CITY OF GREENWOOD, INDIANA ATTN: MAYOR 300 SOUTH MADISON AVENUE GREENWOOD, IN 46142 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1713** CITY OF GREENWOOD, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0379**

Purdue Pharma L.P.                                             Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1714**   CITY OF GREENWOOD, MISSISSIPPI<br>ATTN: MAYOR<br>101 W CHURCH ST.<br>GREENWOOD, MS 38930 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1715**   CITY OF GREENWOOD, MISSISSIPPI<br>CITY OF GREENWOOD<br>POST OFFICE BOX 907<br>GREENWOOD, MS 38935 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1716**   CITY OF GRENADA<br>ATTN: MAYOR<br>108 S. MAIN ST.<br>GRENADA, MS 38901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1717**   CITY OF GRENADA<br>P.O. BOX 310<br>GRENADA, MS 38902 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1718**   CITY OF GRENADA<br>105 S. MAIN STREET<br>GRENADA, MS 38901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1719**   CITY OF GRETNA<br>ATTN: MAYOR<br>740 2ND STREET<br>GRETNA, LA 70053 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1720**   CITY OF GRUETLI-LAAGER<br>ATTN: MAYOR<br>460 SOUTH 40TH AVENUE<br>GRUETLI-LAAGER, TN 37339 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1721**   CITY OF GRUETLI-LAAGER<br>ATTN: CITY ATTORNEY<br>P.O. BOX 790<br>TRACY CITY, TN 37387 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1722**   CITY OF GRUETLI-LAAGER<br>ATTN: CITY ATTORNEY<br>PO BOX 790<br>TRACY CITY, TN 37387 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1723**   CITY OF GUIN, AL<br>ATTN: MAYOR AND CITY CLERK<br>GUIN CITY HALL<br>PO BOX 249<br>GUIN, AL 35563 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0380**

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1724** CITY OF GUIN, AL<br>ATTN: MAYOR AND CITY CLERK<br>7500 US HIGHWAY 43<br>GUIN, AL 35563 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1725** CITY OF GUIN, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1726** CITY OF GUIN, ALABAMA<br>ATTN: CITY CLERK<br>GUIN CITY HALL<br>PO BOX 249<br>GUIN, AL 35563 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1727** CITY OF GUNTERSVILLE, AL<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>5625 JACKSON TRAIL<br>GUNTERSVILLE, AL 35976 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1728** CITY OF GUNTERSVILLE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1729** CITY OF GUNTERSVILLE, ALABAMA<br>ATTN: CITY CLERK<br>CITY CLERKS OFFICE<br>341 GUNTER AVENUE<br>GUNTERSVILLE, AL 35976 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1730** CITY OF GUTHRIE COUNTY<br>ATTN: CITY MANAGER AND CITY CLERK<br>GUTHRIE CITY HALL<br>101 NORTH SECOND STREET<br>GUTHRIE, OK 73044 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1731** CITY OF HAGERSTOWN, MARYLAND<br>ATTN: CITY CLERK<br>CITY OF HAGERSTOWN<br>ONE EAST FRANKLIN STREET - ROOM 202<br>HAGERSTOWN, MD 21740 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1732** CITY OF HAGERSTOWN, MARYLAND<br>CITY OF HAGERSTOWN<br>ONE EAST FRANKLIN STREET<br> - SECOND FLOOR, CITY HALL<br>HAGERSTOWN, MD 21740 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0381**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1733** CITY OF HAMILTON, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1734** CITY OF HAMILTON, AL<br>ATTN: MAYOR AND COUNCIL CHAIRMAN<br>HAMILTON CITY HALL<br>736 MILITARY STREET SOUTH - PO BOX 188<br>HAMILTON, AL 35570 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1735** CITY OF HAMILTON, OHIO<br>ATTN: MAYOR, CITY CLERK<br>345 HIGH STREET<br>7TH FLOOR<br>HAMILTON, OH 45011 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1736** CITY OF HAMMOND, ET AL.<br>ATTN: MAYOR, CITY CLERK, CITY COUNCIL PRESIDENT<br>HAMMOND CITY HALL<br>5925 CALUMET AVENUE<br>HAMMOND, IN 46320 | 11/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1737** CITY OF HARLAN<br>ATTN: MAYOR<br>218 SOUTH MAIN STREET<br>HARLAN, KY 40831 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1738** CITY OF HARRIMAN<br>ATTN: MAYOR<br>609 NORTH ROANE STREET<br>HARRIMAN, TN 37748 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1739** CITY OF HARRIMAN<br>ATTN: CITY ATTORNEY<br>316 TRENTON STREET<br>HARRIMAN, TN 37748 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1740** CITY OF HARRISBURG, ILLINOIS<br>ATTN: MAYOR, CLERK<br>110 EAST LOCUST STREET<br>HARRISBURG, IL 62946 | 5/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1741** CITY OF HARRISONVILLE, CASS COUNTY, MISSOURI<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>300 EAST PEARL STREET - P.O. BOX 367<br>HARRISONVILLE, MO 64701 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0382

**Purdue Pharma L.P.**                                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1742  CITY OF HARRISVILLE  ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL  TOWN OF HARRISVILLE  P. O. BOX 243  HARRISVILLE, WV 26362 | 9/24/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1743  CITY OF HARROGATE  ATTN: MAYOR  138 HARROGATE CROSSING  P.O. BOX 979  HARROGATE, TN 37752 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1744  CITY OF HARROGATE  ATTN: CITY ATTORNEY  1111 NORTHSHORE DRIVE  LANDMARK TOWER NORTH - SUITE N-290  KNOXVILLE, TN 37919 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1745  CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION  ATTN: MAYOR AND CITY CLERK-CONTROLLER  CITY HALL  200 SPARKMAN STREET NW  HARTSELLE, AL 35640 | 5/25/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1746  CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION  ATTN: STEVE MARSHALL  STATE OF ALABAMA ATTORNEY GENERAL  501 WASHINGTON AVE. - P.O. BOX 300152  MONTGOMERY, AL 36130-0152 | 5/25/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1747  CITY OF HARVEY  ATTN: MAYOR AND CITY CLERK  CITY HALL  15320 BROADWAY AVENUE  HARVEY, IL 60426 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1748  CITY OF HATTIESBURG, MS  ATTN: MAYOR  200 FORREST ST  HATTIESBURG, MS 39401 | 4/17/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1749  CITY OF HAVERHILL  ATTN: ARTHUR PAUL KRIEGER, ESQ.  ANDERSON & KRIEGER LLP  50 MILK STREET - 21ST FLOOR  BOSTON, MA 02109 | 12/3/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1750  CITY OF HAVERHILL  CHRISTINA MARSHALL, ESQ.  ANDERSON & KRIEGER LLP  50 MILK STREET - 21ST FLOOR  BOSTON, MA 02109 | 12/3/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0383**

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1751** CITY OF HAVERHILL<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1752** CITY OF HAVERHILL, MA<br>ATTN: CLERK<br>4 SUMMER STREET<br>HAVERHILL, MA 01830 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1753** CITY OF HAVERHILL, MA<br>ATTN: TREASURER<br>4 SUMMER STREET<br>ROOM 114<br>HAVERHILL, MA 01830 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1754** CITY OF HAVRE DE GRACE, MARYLAND<br>ATTN: MAYOR, PRESIDENT, CITY COUNCIL MEMBERS<br>CITY OF HAVRE DE GRACE, MARYLAND<br>711 PENNINGTON AVE.<br>HAVRE DE GRACE, MD 21078 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1755** CITY OF HAZLETON, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1756** CITY OF HAZLETON, PENNSYLVANIA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>40 NORTH CHURCH STREET<br>HAZLETON, PA 18201 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1757** CITY OF HENAGAR, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>PO BOX 39<br>HENAGAR, AL 35978 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1758** CITY OF HENAGAR, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1759** CITY OF HENDERSON<br>ATTN: MAYOR<br>134 ROSE AVENUE<br>P. O. BOX 1434<br>HENDERSON, NC 27536 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0384**

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1760   CITY OF HENDERSON, KENTUCKY<br>ATTN: CHIEF EXECUTIVE OFFICER; CITY ATTORNEY<br>222 FIRST STREET<br>HENDERSON, KY 42420 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1761   CITY OF HENDERSON, NV<br>ATTN: MAYOR OF HENDERSON<br>HENDERSON CITY HALL<br>240 SOUTH WATER STREET<br>HENDERSON, NV 89015 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1762   CITY OF HICKORY<br>ATTN: MAYOR<br>76 NORTH CENTER STREET<br>HICKORY, NC 28601 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1763   CITY OF HOLYOKE<br>ATTN: CITY CLERK<br>536 DWIGHT STREET, ROOM 2<br>HOLYOKE, MA 01040 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1764   CITY OF HOLYOKE<br>ATTN: TREASURER<br>536 DWIGHT STREET<br>ROOM 17<br>HOLYOKE, MA 01040-5019 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1765   CITY OF HOOVER, A MUNICIPAL CORPORATION<br>ATTN: MAYOR OF HOOVER<br>100 MUNICIPAL LANE<br>HOOVER, AL 35216 | 8/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1766   CITY OF HOPEWELL, VIRGINIA<br>ATTN: CITY ATTORNEY<br>300 NORTH MAIN STREET<br>HOPEWELL, VA 23860 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1767   CITY OF HOT SPRINGS, AR<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>133 CONVENTION BOULEVARD<br>HOT SPRINGS, AR 71901 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1768   CITY OF HOT SPRINGS, AR<br>ATTN: CITY CLERK<br>P.O BOX 700<br>HOT SPRINGS, AR 71902 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1769   CITY OF HOUSTON, TX<br>ATTN: MAYOR<br>P.O. BOX 1562<br>HOUSTON, TX 77251 | 6/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0385**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1770 CITY OF HUEYTOWN, AL<br>ATTN: MAYOR AND CITY CLERK AND TREASURER<br>CITY HALL<br>1318 HUEYTOWN ROAD<br>HUEYTOWN, AL 35023 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1771 CITY OF HUEYTOWN, AL<br>ATTN: CIRCUIT CLERK<br>1851 2ND AVENUE NORTH<br>BESSEMER, AL 35020 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1772 CITY OF HUEYTOWN, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1773 CITY OF HUNTINGTON, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1774 CITY OF HUNTINGTON, INDIANA<br>ATTN: MAYOR AND CITY CLERK TREASURER<br>300 CHERRY ST.<br>HUNTINGTON, IN 46750 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1775 CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY COUNCIL MEMBERS AND CITY CLERK<br>800 FIFTH AVENUE<br>HUNTINGTON, WV 25701 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1776 CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>800 5TH AVENUE<br>P.O. BOX 1659<br>HUNTINGTON, WV 25701 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1777 CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>840 CAMDEN ROAD<br>HUNTINGTON, WV 25704 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1778 CITY OF HURON, OHIO<br>ATTN: MAYOR, CITY MANAGER, LAW DIRECTOR<br>MUNICIPAL BUILDING<br>417 MAIN STREET<br>HURON, OH 44839 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0386**

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1779 | CITY OF HURRICANE, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>CITY OF HURRICANE<br>3255 TEAYS VALLEY ROAD<br>HURRICANE, WV 25526 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1780 | CITY OF HYDEN<br>ATTN: CHIEF EXECUTIVE OFFICER<br>22035 MAIN STREET<br>HYDEN, KY 41749 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1781 | CITY OF INDEPENDENCE, MO<br>ATTN: MAYOR AND CITY CLERK AND CITY PROSECUTOR<br>INDEPENDENCE CITY HALL<br>111 E MAPLE AVENUE<br>INDEPENDENCE, MO 64050 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1782 | CITY OF INDIANAPOLIS, ET AL.<br>ATTN: MAYOR<br>200 EAST WASHINGTON STREET<br>SUITE 2501<br>INDIANAPOLIS, IN 46204 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1783 | CITY OF INDIANAPOLIS, ET AL.<br>ATTN: CORPORATION COUNSEL, DEPUTY CORPORATION COUNSEL, CHIEF COUNSEL, CHIEF LITIGATION COUNSEL<br>200 E. WASHINGTON STREET<br>SUITE 1601<br>INDIANAPOLIS, IN 46204 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1784 | CITY OF INDIANAPOLIS, ET AL.<br>ATTN: PRESIDENT OF THE CITY COUNCIL, VICE PRESIDENT OF THE CITY COUNCIL<br>200 E. WASHINGTON STREET<br>T241<br>INDIANAPOLIS, IN 46204 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1785 | CITY OF INDIANOLA<br>ATTN: MAYOR<br>101 FRONT STREET<br>P.O. BOX 269<br>INDIANOLA, MS 38751 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1786 | CITY OF IRON CITY<br>C/O LAWRENCE COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST GAINES STREET - SUITE 103<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1787 | CITY OF IRON CITY<br>C/O LAWRENCE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>200 WEST GAINES STREET - SUITE 201<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0387

**Purdue Pharma L.P.**                                   Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1788 CITY OF IRON CITY<br>C/O LAWRENCE COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>NBU #12 - 200 WEST GAINES STREET<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1789 CITY OF IRON MOUNTAIN, MICHIGAN<br>ATTN: MAYOR; CITY ATTORNEY; CITY CLERK<br>CITY HALL<br>501 SOUTH STEPHENSON AVENUE<br>IRON MOUNTAIN, MI 49801 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1790 CITY OF IRONTON, OHIO<br>MAYOR'S OFFICE<br>IRONTON CITY CENTER<br>- 301 SOUTH 3RD ST., P.O. BOX 704<br>IRONTON, OH 45638 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1791 CITY OF IRONTON, OHIO<br>ATTN: MAYOR CITY SOLICITOR<br>301 SOUTH 3RD ST<br>IRONTON, OH 45638 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1792 CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING<br>ATTN: MAYOR<br>1 CIVIC CENTER PLAZA<br>IRVINE, CA 92606-5207 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1793 CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING<br>ATTN: CITY ATTORNEY<br>JEFFREY MELCHING<br>RUTAN & TUCKER, LLP - 611 ANTON BOULEVARD SUITE 1400<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1794 CITY OF IRVINE, CA<br>ATTN: CITY CLERK<br>1 CIVIC CENTER PLAZA<br>IRVINE, CA 92606 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1795 CITY OF ITHACA<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1796 CITY OF ITHACA<br>MARIE NAPOLI<br>NAPOLI LAW, PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0388**

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1797** CITY OF ITHACA<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1798** CITY OF ITHACA, NY<br>ATTN: CITY CLERK, COMPTROLLER<br>108 EAST GREEN STREET<br>ITHACA, NY 14850 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1799** CITY OF ITHACA, NY<br>ATTN: MAYOR, CITY ATTORNEY, CLERK, COMPTROLLER<br>CITY HALL 4TH FLOOR<br>108 EAST GREEN STREET<br>ITHACA, NY 14850 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1800** CITY OF IUKA, MISSISSIPPI<br>ATTN: MAYOR<br>118 PEARL STREET<br>LUKA, MS 38852 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1801** CITY OF JACKSON, MICHAGAN<br>CITY HALL<br>1ST FLOOR<br>161. W. MICHIGAN AVE.<br>JACKSON, MI 49201 | 7/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1802** CITY OF JACKSON, MICHIGAN<br>ATTN: THE MAYOR<br>1011 S. THOMPSON ST.<br>JACKSON, MI 49203 | 7/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1803** CITY OF JACKSONVILLE<br>ATTN: MAYOR<br>PO BOX 128<br>JACKSONVILLE, NC 28541 | 1/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1804** CITY OF JACKSONVILLE, A FLORIDA MUNICIPAL CORPORATION<br>ATTN: MAYOR, PRESIDENT OF CITY COUNCIL, CITY COUNCIL MEMBERS<br>CITY HALL AT ST. JAMES BUILDING<br>117 WEST DUVAL STREET - SUITE 400<br>JACKSONVILLE, FL 32202 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1805** CITY OF JACKSONVILLE, AR<br>ATTN: MAYOR AND CITY CLERK<br>1 MUNICIPAL DRIVE<br>JACKSONVILLE, AR 72076 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0389**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1806** CITY OF JACKSONVILLE, FL, A MUNICIPAL CORPORATION ATTN: CITY COUNCIL OFFICE OF THE CITY COUNCIL 117 W. DUVAL STREET, SUITE 425 JACKSONVILLE, FL 32202 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1807** CITY OF JACKSONVILLE, FL, A MUNICIPAL CORPORATION ATTN: MAYOR MAYOR'S OFFICE CITY HALL AT ST. JAMES BUILDING - 117 WEST DUVAL STREET, SUITE 400 JACKSONVILLE, FL 32202 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1808** CITY OF JAMESTOWN ATTN: MAYOR AND CITY ATTORNEY 314 EAST CENTRAL AVENUE P.O. BOX 670 JAMESTOWN, TN 38556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1809** CITY OF JASPER AND CITY CLERK ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1810** CITY OF JASPER AND CITY CLERK ATTN: MAYOR AND CITY CLERK 400 WEST 19TH STREET P. O. BOX 1589 JASPER, AL 35501 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1811** CITY OF JASPER, INDIANA ATTN: MAYOR, CLERK-TREASURER, PRESIDENT OF THE COMMON COUNCIL JASPER CITY HALL 610 MAIN STREET - PO BOX 29 JASPER, IN 47547 | 8/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1812** CITY OF JEFFERSON CITY ATTN: CITY ATTORNEY PO BOX 366 JEFFERSON CITY, TN 37760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1813** CITY OF JEFFERSON CITY ATTN: MAYOR 112 CITY CENTER DRIVE PO BOX 530 JEFFERSON CITY, TN 37760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1814** CITY OF JEFFERSONVILLE, INDIANA ATTN: CITY CLERK, PRESIDENT OF THE COMMON COUNCIL CITY HALL 500 QUARTERMASTER COURT - SUITE 156 JEFFERSONVILLE, IN 47130 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0390**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1815** CITY OF JEFFERSONVILLE, INDIANA ATTN: MAYOR, CITY ATTORNEY/CORPORATION COUNSEL/DIRECTOR OF LEGAL AFFAIRS CITY HALL 500 QUARTERMASTER COURT - SUITE 250 JEFFERSONVILLE, IN 47130 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1816** CITY OF JELLICO ATTN: CITY ATTORNEY 124 INDEPENDENCE LANE LAFOLLETTE, TN 37766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1817** CITY OF JELLICO ATTN: MAYOR 410 SOUTH MAIN STREET JELLICO, TN 37762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1818** CITY OF JENKS, OK ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF JENKS JENKS CITY HALL 211 NORTH ELM STREET - P.O. BOX 2007 JENKS, OK 74037 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1819** CITY OF JERSEY CITY, NEW JERSEY ATTN: CITY COUNCIL PRESIDENT 280 GROVE STREET, ROOM 202 JERSEY CITY, NJ 07302 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1820** CITY OF JERSEY CITY, NEW JERSEY ATTN: THE MAYOR, CITY CLERK 280 GROVE STREET, 2D FLOOR JERSEY CITY, NJ 07302 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1821** CITY OF JOHNSON ATTN: CITY ATTORNEY 601 EAST MAIN STREET PO BOX 2150 JOHNSON CITY, TN 37605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1822** CITY OF JOHNSON ATTN: MAYOR 601 EAST MAIN STREET PO BOX 2150 JOHNSON CITY, TN 37605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1823** CITY OF JONESBORO, AR ATTN: MAYOR AND CITY CLERK 300 SOUTH CHURCH STREET JONESBORO, AR 72401 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0391**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1824  CITY OF JONESBOROUGH ATTN: CITY ATTORNEY WHEELER & SEELY 1211 EAST JACKSON BOULEVARD JONESBOROUGH, TN 37659 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1825  CITY OF JONESBOROUGH ATTN: MAYOR 123 BOONE STREET JONESBOROUGH, TN 37659 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1826  CITY OF JONESTOWN ATTN: CHIEF EXCUTIVE OFFICER/MAYOR AND TOWN CLERK 219 MAIN STREET JONESTOWN, MS 38639 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1827  CITY OF JOPLIN ATTN: MAYOR CITY HALL 5TH FLOOR 602 SOUTH MAIN STREET JOPLIN, MO 64801 | 1/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1828  CITY OF JOPLIN ATTN: CITY MANAGER, CITY CLERK, CITY ATTORNEY 602 S. MAIN ST. JOPLIN, MO 64801 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1829  CITY OF JOPLIN, MO ATTN: CITY CLERK AND CITY ATTORNEY CITY HALL 602 S. MAIN STREET JOPLIN, MO 64801 | 1/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1830  CITY OF KANSAS CITY, MISSOURI 414 EAST 12TH STREET 25TH FLOOR KANSAS CITY, MO 64106 | 8/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1831  CITY OF KANSAS CITY, MISSOURI ATTN: CITY ATTORNEY 414 EAST 12TH STREET 23RD FLOOR, CITY HALL KANSAS CITY, MO 64106 | 8/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1832  CITY OF KANSAS CITY, MISSOURI ATTN: MAYOR 414 EAST 12TH STREET 22ND FLOOR KANSAS CITY, MO 64106 | 8/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0392**

**Purdue Pharma L.P.**                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1833 CITY OF KEENE, NH<br>ATTN: MAYOR, COUNCIL MEMBERS<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1834 CITY OF KEENE, NH<br>ATTN: CITY MANAGER<br>3 WASHINGTON STREET, 3RD FLOOR<br>KEENE, NH 03431 | 4/11/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1835 CITY OF KEENE, NH<br>ATTN: CITY CLERK<br>CITY HALL, 1ST FLOOR<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1836 CITY OF KEENE, NH<br>ATTN: CITY CLERK<br>CITY HALL, 1ST FLOOR<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1837 CITY OF KENNER<br>ATTN: MAYOR<br>1801 WILLIAMS BOULEVARD<br>BUILDING B - SUITE 200<br>KENNER, LA 70062 | 10/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1838 CITY OF KENT<br>ATTN: OFFICE OF THE MAYOR & CITY ADMINISTRATIVE OFFICER<br>220 FOURTH AVENUE S<br>KENT, WA 98032 | 4/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1839 CITY OF KENT, MICHIGAN<br>ATTN: VILLAGE CLERK AND VILLAGE PRESIDENT AND VILLAGE TREASURER<br>83 SPRING STREET<br>PO BOX 296<br>KENT CITY, MI 49330 | 1/3/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1840 CITY OF KENT, OHIO<br>ATTN: MAYOR<br>320 S. DEPEYSTER STREET<br>KENT, OH 44240 | 7/24/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1841 CITY OF KINGMAN<br>ATTN: CITY CLERK AND MAYOR<br>MAYOR'S OFFICE/CITY OFFICE<br>310 NORTH 4TH STREET,<br>KINGMAN, AZ 86401 | 8/16/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0393**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1842** CITY OF KINGSPORT<br>ATTN: MAYOR<br>CITY HALL<br>225 WEST CENTER STREET<br>KINGSPORT, TN 37660 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1843** CITY OF KINGSTON<br>ATTN: MAYOR<br>CITY MUNICIPAL BUILDING<br>900 WATERFORD PLACE<br>KINGSTON, TN 37763 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1844** CITY OF KINGSTON<br>ATTN: CITY ATTORNEY<br>204 EAST LOVELISS STREET<br>KINGSTON, TN 37763 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1845** CITY OF KNOXVILLE<br>ATTN: CITY ATTORNEY<br>400 MAIN STREET<br>ROOM 699<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1846** CITY OF KNOXVILLE<br>ATTN: MAYOR<br>400 MAIN STREET<br>ROOM 691<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1847** CITY OF KNOXVILLE<br>ATTN: MAYOR<br>CITY OF KNOXVILLE<br>MAYOR'S OFFICE - P.O. BOX 1631<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1848** CITY OF KOKOMO, INDIANA<br>ATTN: MAYOR, CITY CLERK, PRESIDENT OF THE<br>COMMON COUNCIL, CITY ATTORNEY<br>100 SOUTH UNION STREET<br>KOKOMO, IN 46901 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1849** CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 215<br>LACKAWANN, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1850** CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 305<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0394

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1851** CITY OF LACKAWANNA, NEW YORK<br>CITY HALL<br>714 RIDGE ROAD<br>LACKAWANNA, NY 14218 | 4/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1852** CITY OF LACKAWANNA, NEW YORK<br>ATTN: MAYOR<br>CITY HALL<br>714 RIDGE ROAD - ROOM 301<br>LACKAWANNA, NY 14218 | 4/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1853** CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 211<br>LACKAWANNA, NY 14218 | 4/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1854** CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>45 BEACON STREET E<br>1ST FLOOR<br>LACONIA, NH 03246 | 4/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1855** CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>45 BEACON STREET EAST, 1ST FLOOR<br>LACONIA, NH 03246 | 4/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1856** CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY MANAGER<br>45 BEACON STREET EAST<br>CITY HALL<br>LACONIA, NH 03246 | 4/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1857** CITY OF LAFAYETTE, ET AL.<br>ATTN: CITY ATTORNEY<br>CITY ATTORNEY'S OFFICE<br>316 FERRY STREET<br>LAFAYETTE, IN 47901 | 11/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1858** CITY OF LAFAYETTE, ET AL.<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY COUNCIL PRESIDENT PRO-TEM<br>CITY HALL<br>20 NORTH 6TH STREET<br>LAFAYETTE, IN 47901 | 11/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1859** CITY OF LAFOLLETTE<br>ATTN: CITY ATTORNEY<br>TROUTMAN & TROUTMAN ATTORNEYS AT LAW<br>124 INDEPENDENCE LANE<br>LAFOLLETTE, TN 37766 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0395**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1860** CITY OF LAFOLLETTE<br>ATTN: MAYOR<br>207 SOUTH TENNESSEE AVENUE<br>LAFOLLETTE, TN 37766 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1861** CITY OF LAGUNA BEACH, CALIFORNIA<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>505 FOREST AVENUE<br>LAGUNA BEACH, CA 92651 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1862** CITY OF LAKE CHARLES<br>ATTN: MAYOR<br>326 PUJO STREET<br>LAKE CHARLES, LA 70601 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1863** CITY OF LAKELAND, GEORGIA<br>ATTN: MAYOR, CITY COUNCIL, CITY ATTORNEY<br>64 SOUTH VALDOSTA ROAD<br>LAKELAND, GA 31635 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1864** CITY OF LAKEWOOD<br>ATTN: CITY MANAGER<br>CITY HALL<br>6000 MAIN STREET SW<br>LAKEWOOD, WA 98499 | 3/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1865** CITY OF LAKEWOOD<br>ATTN: MAYOR<br>LAKEWOOD CITY HALL<br>12650 DETROIT AVE<br>LAKEWOOD, LA 44107 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1866** CITY OF LANSING<br>ATTN: MAYOR; CITY ATTORNEY; CITY CLERK<br>CITY HALL<br>124 WEST MICHIGAN AVENUE<br>LANSING, MI 48933 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1867** CITY OF LAS VEGAS, NV<br>ATTN: MAYOR OF LAS VEGAS<br>LAS VEGAS CITY HALL<br>495 SOUTH MAIN STREET<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1868** CITY OF LAUREL, MARYLAND<br>ATTN: MAYOR<br>LAUREL MUNICIPAL CENTER<br>8103 SANDY SPRING ROAD<br>LAUREL, MD 20707 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0396**

**Purdue Pharma L.P.**                                                                            **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1869 CITY OF LAUREL, MARYLAND<br>7850 WALKER DRIVE, SUITE 310<br>GREENBELT, MD 20770 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1870 CITY OF LAUREL, MISSISSIPPI<br>ATTN: MAYOR<br>PO BOX 647<br>LAUREL, MS 39441 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1871 CITY OF LAWRENCE, INDIANA<br>ATTN: MAYOR, CORPORATION COUNSEL<br>9001 EAST 59TH STREET<br>LAWRENCE, IN 46216 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1872 CITY OF LAWRENCEBURG<br>ATTN: CITY ATTORNEY<br>PO BOX 488<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1873 CITY OF LAWRENCEBURG<br>ATTN: MAYOR<br>25 PUBLIC SQUARE<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1874 CITY OF LAWTON<br>ATTN: CITY MANAGER AND CITY CLERK<br>212 SOUTHWEST 9TH STREET<br>LAWTON, OK 73501 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1875 CITY OF LENOIR CITY<br>ATTN: MAYOR, AND CITY ATTORNEY<br>530 HIGHWAY 321 NORTH<br>LENOIR CITY, TN 37771 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1876 CITY OF LENOIR CITY<br>ATTN: CITY ATTORNEY<br>800 SOUTH GAY STREET<br>SUITE 1650<br>KNOXVILLE, TN 37929 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1877 CITY OF LEOMINSTER<br>ATTN: CITY CLERK<br>25 WEST STREET<br>LEOMINSTER, MA 01453 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1878 CITY OF LEOMINSTER<br>ATTN: TREASURER<br>ROOM 1<br>CITY HALL - 25 WEST STREET<br>LEOMINSTER, MA 01453 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0397**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1879** CITY OF LEWISBURG<br>ATTN: MAYOR OR CITY ATTORNEY<br>131 EAST CHURCH STREET<br>LEWISBURG, TN 37091 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1880** CITY OF LEWISTON<br>ATTN: MAYOR, CITY ADMINISTRATOR<br>27 PINE STREET<br>LEWISTON, ME 04240 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1881** CITY OF LEWISTON<br>ATTN: MAYOR, CITY ADMINISTRATOR<br>27 PINE STREET<br>LEWISTON, ME 04240 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1882** CITY OF LEXINGTON, VIRGINIA<br>MANN LEGAL GROUP, P.L.L.C.<br>15A E. NELSON ST.<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1883** CITY OF LEXINGTON, VIRGINIA<br>ATTN: MAYOR<br>300 EAST WASHINGTON STREET<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1884** CITY OF LIMA<br>202 EAST HIGH STREET<br>2ND FL`<br>LIMA, OH 45801 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1885** CITY OF LIMA<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT<br>50 TOWN SQUARE<br>LIMA, OH 45801 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1886** CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR<br>CITY HALL<br>150 MAGNOLIA ST<br>LINCOLN, AL 35096 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1887** CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: CITY CLERK<br>150 MAGNOLIA STREET<br>P. O. BOX 172<br>LINCOLN, AL 35096 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0398**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1888**  CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION  ATTN: STEVE MARSHALL  STATE OF ALABAMA ATTORNEY GENERAL  501 WASHINGTON AVE. - P.O. BOX 300152  MONTGOMERY, AL 36130-0152 | 5/29/2018  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1889**  CITY OF LISBON  ATTN: MAYOR AND COUNCIL MEMBERS OF LISBON  PO BOX 1079  423 MAIN STREET  LISBON, ND 58054 | 8/13/2019  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1890**  CITY OF LITTLE ROCK, AR  ATTN: CITY CLERK  LITTLE ROCK CITY HALL  500 WEST MARKHAM STREET - ROOM 200  LITTLE ROCK, AR 72201 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1891**  CITY OF LITTLE ROCK, AR  ATTN: MAYOR  LITTLE ROCK CITY HALL  500 WEST MARKHAM STREET - ROOM 203  LITTLE ROCK, AR 72201 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1892**  CITY OF LIVONIA  ATTN: MAYOR OF LIVONIA, CLERK OF LIVONIA OR CITY ATTORNEY OF LIVONIA  33000 CIVIC CENTER DRIVE  LIVONIA, MI 48154 | 9/19/2018  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1893**  CITY OF LOCK HAVEN, PA  ATTN: CITY MANAGER  20 EAST CHURCH STREET  LOCK HAVEN, PA 17745 | 9/4/2018  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1894**  CITY OF LOCUST FORK, ALABAMA  ATTN: MAYOR; TOWN COUNCIL; CLERK  34 TOWN HALL ROAD  P.O. BOX 67  LOCUST FORK, AL 35097 | 8/12/2019  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1895**  CITY OF LOGAN, WEST VIRGINIA  ATTN: CHAIRPERSON, COUNTY COMMISSION AND COUNTY CLERK AND COUNTY ADMINISTRATOR AND COUNTY ASSESSOR  300 STRATTON STREET  LOGAN, WV 25601 | 3/15/2019  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1896**  CITY OF LOGANSPORT  ATTN: CITY ATTORNEY  CITY HALL  601 EAST BROADWAY  LOGANSPORT, IN 46947 | 5/18/2018  ACCOUNT NO.:  NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0399**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1897** CITY OF LOGANSPORT<br>ATTN: MAYOR<br>601 EAST BROADWAY<br>LOGANSPORT, IN 46947 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1898** CITY OF LONDON<br>ATTN: MAYOR<br>501 SOUTH MAIN STREET<br>LONDON, KY 40741 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1899** CITY OF LONDON<br>318 W DIXIE STREET<br>BRYSON LARRY G PSC<br>LONDON, KY 40741 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1900** CITY OF LORETTO<br>ATTN: CITY ATTORNEY<br>PO DRAWER H<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1901** CITY OF LORETTO<br>ATTN: MAYOR<br>415 NORTH MILITARY<br>PO BOX 176<br>LORETTO, TN 38469-0176 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1902** CITY OF LOS ANGELES, CALIFORNIA<br>ATTN: CITY ATTORNEY<br>THE OFFICE OF MIKE FEUER - LOS ANGELES CITY ATTORNEY<br>JAMES K. HAHN CITY HALL EAST - SUITE 800<br>LOS ANGELES, CA 90012 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1903** CITY OF LOS ANGELES, CALIFORNIA<br>ATTN: MAYOR<br>200 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1904** CITY OF LOWELL<br>ATTN: TREASURER<br>375 MERRIMACK STREET<br>1ST FLOOR - ROOM 30<br>LOWELL, MA 01852 | 4/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1905** CITY OF LOWELL<br>ATTN: CITY CLERK<br>375 MERRIMACK STREET 1ST FLOOR, ROOM 31<br>LOWELL, MA 01852 | 4/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1906** CITY OF LOYALL<br>ATTN: MAYOR<br>306 CARTER AVENUE<br>LOYALL, KY 40854 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0400**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1907** CITY OF LUMBERTON, MISSISSIPPI<br>ATTN: MAYOR<br>102 EAST MAIN AVENUE<br>LUMBERTON, MS 39455 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1908** CITY OF LUTTRELL<br>ATTN: MAYOR<br>101 PARK ROAD<br>P.O. BOX 82<br>LUTTRELL, TN 37779 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1909** CITY OF LUTTRELL<br>ATTN: CITY ATTORNEY<br>200 MONROE<br>P.O. BOX 13<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1910** CITY OF LYNCH<br>ATTN: MAYOR<br>PO BOX 667<br>LYNCH, KY 40855 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1911** CITY OF LYNCHBURG<br>ATTN: CITY ATTORNEY<br>PO BOX 169<br>SHELBYVILLE, TN 37162 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1912** CITY OF LYNCHBURG<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 196<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1913** CITY OF LYNCHBURG<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 206<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1914** CITY OF LYNDHURST<br>ATTN: MAYOR, DIRECTOR OF LAW<br>LYNDHURST MUNICIPAL CENTER<br>5301 MAYFIELD ROAD<br>LYNDHURST, OH 44124 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1915** CITY OF LYNN<br>ATTN: CITY CLERK; CITY TREASURER<br>3 CITY HALL SQUARE<br>ROOM 201<br>LYNN, MA 01901 | 6/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0401**

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1916** CITY OF MACEDONIA, OH 1360 S. O. M. CENTER ROAD CLEVELAND, OH 44124 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1917** CITY OF MACEDONIA, OH ATTN: MAYOR 9691 VALLEY VIEW ROAD MACEDONIA, OH 44056 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1918** CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY ATTORNEY 101 WEST MAIN STREET MADISON, IN 47250 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1919** City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council Attn: Curtis T. Hill, Jr. State of Indiana Attorney General Indiana Government Center South - 5th Floor - 302 West Washington Street Indianapolis, IN 46204 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1920** CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL ATTN: MAYOR 101 WEST MADISON STREET MADISON, IN 47250 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1921** CITY OF MADISONVILLE ATTN: CITY ATTORNEY GENTRY, TIPTON, KIZER &MCLEMORE, P.C. 900 SOUTH GAY STREET - SUITE 2300 KNOXVILLE, TN 37901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1922** CITY OF MADISONVILLE ATTN: MAYOR 400 COLLEGE STREET NORTH MADISONVILLE, TN 37354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1923** CITY OF MADISONVILLE ATTN: CITY ATTORNEY PO BOX 1990 KNOXVILLE, TN 37901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0402**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1924 | CITY OF MALDEN<br>ATTN: TREASURER, CITY CLERK<br>110 PLEASANT STREET<br>1ST FLOOR<br>MALDEN, MA 02148 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1925 | CITY OF MANCHESTER<br>ATTN: MAYOR<br>207 CHURCH STREET<br>MANCHESTER, KY 40962 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1926 | CITY OF MANCHESTER<br>ATTN: MAYOR, ALDERMEN AND CITY CLERK<br>ONE CITY HALL PLAZA<br>MANCHESTER, NH 03101 | 9/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1927 | CITY OF MANDEVILLE<br>ATTN: MAYOR'S OFFICE, LEGAL DEPARTMENT<br>3101 EAST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 5/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1928 | CITY OF MANDEVILLE<br>ATTN: MAYOR OF THE CITY OF MANDEVILLE<br>3101 EAST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 5/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1929 | CITY OF MANDEVILLE<br>ATTN: MAYOR<br>3101 EAST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 5/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1930 | CITY OF MANSFIELD<br>ATTN: MAYOR & LAW DIRECTOR<br>30 NORTH DIAMOND ST.,<br>MANSFIELD, OH 44902 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1931 | CITY OF MARIETTA, OHIO<br>ATTN: MAYOR<br>MARIETTA MAYOR'S OFFICE<br>301 W PUTNAM STREET<br>MARIETTA, OH 45750 | 11/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1932 | CITY OF MARION ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1933 | CITY OF MARION ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>123 EAST JEFFERSON STREET<br>MARION, AL 36756 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0403

**Purdue Pharma L.P.**                                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1934** CITY OF MARTINSVILLE, INDIANA ATTN: MAYOR, CITY ATTORNEY CITY HALL 59 SOUTH JEFFERSON STREET MARTINSVILLE, IN 46151 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1935** CITY OF MARTINSVILLE, INDIANA ATTN: CITY COUNCIL PRESIDENT CITY HALL 59 SOUTH JEFFERSON STREET - 2ND FLOOR MARTINSVILLE, IN 46151 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1936** CITY OF MARTINSVILLE, VA ATTN: CITY ATTORNEY 55 WEST CHURCH STREET P.O. BOX 1311 MARTINSVILLE, VA 24114 | 10/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1937** CITY OF MAYNARDVILLE ATTN: MAYOR & CITY ATTORNEY 125 JOHNSON ROAD P.O. BOX 217 MAYNARDVILLE, TN 37807 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1938** CITY OF MCMINNVILLE ATTN: MAYOR PO BOX 7088 MCMINNVILLE, TN 37111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1939** CITY OF MELROSE ATTN: TREASURER; CLERK 562 MAIN STREET MELROSE, MA 02176 | 7/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1940** CITY OF MEMPHIS ATTN: MAYOR MEMPHIS CITY HALL 125 N. MAIN ST. ROOM 700 MEMPHIS, TN 38103 | 3/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1941** CITY OF MERIDIAN ATTN: CLERK OF THE COUNCIL 601 23RD AVENUE MERIDIAN, MS 39301 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1942** CITY OF MESQUITE ATTN: CITY MANAGER AND MAYOR 10 E MESQUITE BOULEVARD MESQUITE, NV 89027 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0404**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1943** CITY OF MESQUITE ATTN: AARON FORD STATE OF NEVADA ATTORNEY GENERAL OLD SUPREME CT. BLDG. - 100 N. CARSON ST. CARSON CITY, NV 89701 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1944** CITY OF METHUEN ATTN: CITY CLERK SEARLES BUILDING, ROOM 112 41 PLEASANT STREET METHUEN, MA 01844 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1945** CITY OF METHUEN ATTN: TREASURER SEARLES BUILDING ROOM 103 - 41 PLEASANT STREET METHUEN, MA 01844 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1946** CITY OF METROPOLIS, ILLINOIS ATTN: CITY CLERK AND MAYOR CITY HALL 106 WEST 5TH STREET METROPOLIS, IL 62960 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1947** CITY OF MIAMI GARDENS, FLORIDA ATTN: MAYOR AND VICE MAYOR CITY OF MIAMI GARDENS, FLORIDA 18605 NW 27TH AVENUE MIAMI GARDENS, FL 33056 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1948** CITY OF MIDDLETOWN ATTN: TOWN CLERK 245 DEKOVEN DRIVE MIDDLETOWN, CT 06457 | 4/24/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1949** CITY OF MIDFIELD, ALABAMA ATTN: MAYOR AND CITY CLERK 725 BESSEMER SUPER HIGHWAY MIDFIELD, AL 35228 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1950** CITY OF MIDFIELD, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1951** CITY OF MIDWEST CITY ATTN: CITY CLERK & CITY MANAGER 100 N MIDWEST BLVD MIDWEST CITY, OK 73110 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0405**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1952** CITY OF MILFORD<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1953** CITY OF MILFORD<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1954** CITY OF MILFORD<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1955** CITY OF MILFORD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1956** CITY OF MILFORD<br>ATTN: CITY CLERK<br>70 WEST RIVER ST<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1957** CITY OF MILFORD<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1958** CITY OF MILFORD<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1959** CITY OF MILFORD<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1960** CITY OF MILLINGTON, TENNESSEE<br>ATTN: MAYOR OF THE CITY OF MILLINGTON<br>7930 NELSON STREET<br>MILLINGTON, TN 38053 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0406

**Purdue Pharma L.P.**                                           Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1961** CITY OF MILTON, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR AND CITY COUNCIL 1139 SMITH STREET MILTON, WV 25541 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1962** CITY OF MINNEAPOLIS, MINNESOTA ATTN: CITY CLERK OFFICE OF CITY CLERK 350 SOUTH 5TH STREET - ROOM 304 MINNEAPOLIS, MN 55415 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1963** CITY OF MINNEAPOLIS, MINNESOTA ATTN: MAYOR MAYOR'S OFFICE 350 SOUTH 5TH STREET - ROOM 331 MINNEAPOLIS, MN 55415 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1964** CITY OF MINOR HILL ATTN: MAYOR 13200 MINOR HILL HIGHWAY PO BOX 69 MINOR HLL, TN 38473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1965** CITY OF MINOR HILL ATTN: CITY ATTORNEY OR ALDERMAN 119 SOUTH FIRST STREET PULASKI, TN 38478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1966** CITY OF MISSOULA ATTN: MAYOR 435 RYMAN MISSOULA, MT 59802 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1967** CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1968** CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1969** CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0407**

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1970** CITY OF MOBILE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1971** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1972** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1973** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1974** CITY OF MONROE, LOUISIANA<br>P.O. BOX 123<br>MONROE, LA 71210 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1975** CITY OF MONROE, LOUISIANA<br>ATTN: MAYOR<br>400 LEA JOYNER EXPRESSWAY<br>MONROE, LA 71201 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1976** CITY OF MONTEPELIER, INDIANA<br>ATTN: MAYOR<br>MONTPELIER CITY BUILDING<br>300 WEST HUNTINGTON STREET<br>MONTPELIER, IN 47359 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1977** CITY OF MONTGOMERY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1978** CITY OF MONTGOMERY, AL<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>103 NORTH PERRY STREET<br>MONTGOMERY, AL 36104 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0408

**Purdue Pharma L.P.**                                                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1979** CITY OF MONTICELLO, AR<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 505<br>MONTICELLO, AR 71657 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1980** CITY OF MOREHEAD<br>ATTN: MAYOR AND CITY ATTORNEY<br>314 BRIDGE ST.<br>MOREHEAD, KY 40351 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1981** CITY OF MORRISTOWN<br>ATTN: CITY ATTORNEY<br>100 WEST FIRST NORTH STREET<br>PO BOX 1499<br>MORRISTOWN, TN 37816-1499 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1982** CITY OF MORRISTOWN<br>ATTN: MAYOR<br>100 WEST FIRST NORTH STREET<br>PO BOX 1499<br>MORRISTOWN, TN 37816-1499 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1983** CITY OF MOULTON, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>720 SEMINARY STREET<br>MOULTON, AL 35650 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1984** CITY OF MOULTON, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1985** CITY OF MOUND BAYOU, MISSISSIPPI<br>ATTN: CITY MAYOR<br>304 E. MARTIN LUTHER KING ST.<br>MOUND BAYOU, MS 38762 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1986** CITY OF MOUND BAYOU, MISSISSIPPI<br>106 GREEN STREET W<br>MOUND BAYOU, MS 38762 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1987** CITY OF MOUND BAYOU, MISSISSIPPI<br>ATTN: CITY CLERK<br>106 GREEN AVENUE<br>MOUND BAYOU, MS 38762 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1988** CITY OF MOUND BAYOU, MISSISSIPPI<br>ATTN: CITY CLERK<br>PO BOX 680<br>MOUND BAYOU, MS 38762-0680 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0409

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1989** CITY OF MOUNT PLEASANT ATTN: CITY ATTORNEY MOUNGER & MOULDER, PPLC 808 SOUTH HIGH STREET - PO BOX 1468 COLUMBIA, TN 38402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1990** CITY OF MOUNT PLEASANT ATTN: MAYOR 100 PUBLIC SQUARE PO BOX 426 MOUNT PLEASANT, TN 38474 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1991** CITY OF MOUNT VERNON ATTN: MAYOR AND CITY CLERK 910 CLEVELAND AVENUE MOUNT VERNON, WA 98273 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1992** CITY OF MOUNTAIN BROOK, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1993** CITY OF MOUNTAIN BROOK, AL ATTN: MAYOR MAYOR'S OFFICE 56 CHURCH STREET MOUNTAIN BROOK, AL 35213 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1994** CITY OF MOUNTAIN CITY ATTN: MAYOR 210 SOUTH CHURCH STREET MOUNTAIN CITY, TN 37683 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1995** CITY OF MOUNTAIN CITY ATTN: CITY ATTORNEY 410 WEST MAIN STREET MOUNTAIN CITY, TN 37683 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1996** CITY OF MOUNTAIN LAKE PARK, MARYLAND ATTN: MAYOR, CITY ATTORNEY, TOWN COUNCIL MEMBERS TOWN OF MOUNTAIN LAKE PARK P.O. BOX 2182 - 1007 ALLEGANY DRIVE MOUNTAIN LAKE PARK, MD 21550 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1997** CITY OF MURFREEBORO ATTN: MAYOR 111 WEST VINE STREET MURFREESBORO, TN 37130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0410**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1998 CITY OF MURFREEBORO<br>ATTN: CITY ATTORNEY<br>111 WEST VINE STREET<br>CITY HALL - 1ST FLOOR<br>MURFREEBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1999 CITY OF MUSTANG<br>ATTN: CITY CLERK & MAYOR<br>1501 NORTH MUSTANG ROAD<br>MUSTANG, OK 73064 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2000 CITY OF NANTICOKE, PENNSYLVANIA<br>ATTN: MAYOR, CITY CLERK<br>CITY OF NANTICOKE<br>15 EAST RIDGE STREET<br>NANTICOKE, PA 18634-2800 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2001 CITY OF NASHVILLE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>405 WEST WASHINGTON AVENUE<br>PO BOXC 495<br>NASHVILLE, GA 31639 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2002 CITY OF NASHVILLE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>CITY OF NASHVILLE<br>405 W WASHINGTON AVE<br>NASHVILLE, GA 31639 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2003 CITY OF NETTLETON, MISSISSIPPI<br>ATTN: MAYOR<br>124 SHORT AVENUE<br>NETTLETON, MS 38858 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2004 CITY OF NEW ALBANY, INDIANA<br>ATTN: CITY ATTORNEY<br>311 HAUSS SQUARE<br>NEW ALBANY, IN 47150 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2005 CITY OF NEW ALBANY, INDIANA<br>ATTN: MAYOR<br>311 HAUSS SQUARE, SUITE 316<br>NEW ALBANY, IN 47150 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2006 CITY OF NEW ALBANY, MISSISSIPPI<br>ATTN: MAYOR<br>101 W BANKHEAD STREET<br>NEW ALBANY, MS 38652 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2007 CITY OF NEW BEDFORD, MASSACHUSETTS<br>ATTN: CITY CLERK<br>133 WILLIAM ST - ROOM 118<br>NEW BEDFORD, MA 02740 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0411**

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2008** CITY OF NEW BEDFORD, MASSACHUSETTS<br>ATTN: TREASURER<br>133 WILLIAM STREET<br>ROOMS 101-104<br>NEW BEDFORD, MA 02740 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2009** CITY OF NEW BRITAIN<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2010** CITY OF NEW BRITAIN, CT<br>ATTN: CITY CLERK<br>OFFICE OF CITY CLERK<br>27 WEST MAIN STREET - ROOM 109<br>NEW BRITAIN, CT 06051 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2011** CITY OF NEW BRITAIN, CT<br>ATTN: MAYOR<br>OFFICE OF MAYOR<br>27 WEST MAIN STREET<br>NEW BRITAIN, CT 06051 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2012** CITY OF NEW CASTLE<br>ATTN: MAYOR, CITY CLERK<br>MUNICIPAL BUILDING<br>230 NORTH JEFFERSON STREET<br>NEW CASTLE, PA 16101-2220 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2013** CITY OF NEW HAVEN<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2014** CITY OF NEW HAVEN, CT<br>ATTN: CLERK<br>200 ORANGE STREET<br>ROOM 202<br>NEW HAVEN, CT 06510 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2015** CITY OF NEW HAVEN, CT<br>ATTN: MAYOR<br>165 CHURCH STREET<br>NEW HAVEN, CT 06510 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2016** CITY OF NEW HOPE<br>ATTN: MARION COUNTY ATTORNEY<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0412**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2017** CITY OF NEW HOPE<br>ATTN: MARION COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2018** CITY OF NEW HOPE<br>ATTN: MARION COUNTY MAYOR<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2019** CITY OF NEW HOPE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2020** CITY OF NEW HOPE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>5496 MAIN DRIVE<br>NEW HOPE, AL 35760 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2021** CITY OF NEW IBERIA<br>ATTN: MAYOR<br>457 EAST MAIN STREET<br>SUITE 300<br>NEW IBERIA, LA 70560 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2022** CITY OF NEW LONDON<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2023** CITY OF NEW ORLEANS<br>ATTN: MAYOR<br>1300 PERDIDO STREET<br>2ND FLOOR<br>NEW ORLEANS, LA 70112 | 10/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2024** CITY OF NEW ROADS, LOUISIANA<br>ATTN: MAYOR, SECRETARY TREASURER<br>CITY OF NEW ROADS CITY HALL<br>211 WEST MAIN STREET - POST OFFICE BOX 280<br>NEW ROADS, LA 70760 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2025** CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0413**

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2026 CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2027 CITY OF NEW WHITWELL<br>ATTN: MAYOR<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2028 CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2029 CITY OF NEW YORK, NY<br>ATTN: CORPORATION COUNSEL<br>NEW YORK CITY LAW DEPARTMENT<br>100 CHURCH STREET<br>NEW YORK, NY 10007 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2030 CITY OF NEW YORK, NY<br>ATTN: COUNTY CLERK OF NEW YORK COUNTY<br>NEW YORK COUNTY COURTHOUSE<br>60 CENTRE STREET, ROOM 161<br>NEW YORK, NY 10007 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2031 CITY OF NEWBURGH HEIGHTS, OH<br>ATTN: MAYOR AND CITY SOLICITOR<br>NEWBURGH HEIGHTS VILLAGE HALL<br>3801 HARVARD AVENUE<br>NEWBURGH, OH 44105 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2032 CITY OF NEWBURYPORT<br>ATTN: TREASURER<br>OFFICE OF THE TREASURER/COLLECTOR<br>60 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2033 CITY OF NEWBURYPORT<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>60 PLEASANT STREET - PO BOX 550<br>NEWBURYPORT, MA 01950 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2034 CITY OF NEWPORT<br>ATTN: MAYOR<br>PO BOX 370<br>NEWPORT, TN 37822-0370 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0414**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2035 CITY OF NEWPORT<br>ATTN: CITY ATTORNEY<br>331 EAST MAIN STREET<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2036 CITY OF NEWPORT, RI<br>ATTN: MAYOR, CITY CLERK<br>NEWPORT CITY HALL<br>43 BROADWAY<br>NEWPORT, RI 02840 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2037 CITY OF NIOTA<br>ATTN: CITY ATTORNEY<br>PO BOX 515<br>NIOTA, TN 37826 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2038 CITY OF NIOTA<br>ATTN: MAYOR<br>PO BOX 515<br>NIOTA, TN 37826 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2039 CITY OF NOBLESVILLE, INDIANA<br>ATTN: MAYOR, CLERK<br>CITY HALL<br>16 SOUTH 10TH STREET<br>NOBLESVILLE, IN 46060 | 1/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2040 CITY OF NORFOLK<br>ATTN: MAYOR AND CITY ATTORNEY<br>OFFICE OF THE CITY COUNCIL<br>1006 CITY HALL BUILDING - 810 UNION STREET<br>NORFOLK, VA 23510 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2041 CITY OF NORRIS<br>ATTN: MAYOR<br>20 CHESTNUT DRIVE<br>P.O. BOX 1090<br>NORRIS, TN 37828 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2042 CITY OF NORRIS<br>ATTN: CITY ATTORNEY<br>P.O. BOX 1792<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2043 CITY OF NORTH ADAMS<br>CITY HALL<br>10 MAIN STREET<br> - FIRST FLOOR ROOM 108<br>NORTH ADAMS, MA 01247 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0415**

**Purdue Pharma L.P.**                                                  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2044** CITY OF NORTH ADAMS<br>ATTN: CITY CLERK<br>CITY HALL<br>10 MAIN STREET - FIRST FLOOR ROOM 104<br>NORTH ADAMS, MA 01247 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2045** CITY OF NORTH CHARLESTON<br>ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2046** CITY OF NORTH CHARLESTON<br>ATTN: JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2047** CITY OF NORTH CHARLESTON<br>ATTN: MARGARET E. CORDNER<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2048** CITY OF NORTH CHARLESTON<br>ATTN: CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2049** CITY OF NORTH CHARLESTON, SC<br>ATTN: CITY CLERK<br>2500 CITY HALL LN<br>NORTH CHARLESTON, SC 29406 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2050** CITY OF NORTH CHARLESTON, SC<br>ATTN: SANDRA J. SENN<br>SENN LEGAL, LLC<br>P.O. BOX 12279<br>CHARLESTON, SC 29422 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2051** CITY OF NORTH EAST, MARYLAND<br>ATTN: MAYOR, COMMISSIONERS<br>106 SOUTH MAIN STREET<br>P.O. BOX 528<br>NORTH EAST, MD 21901 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0416**

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2052** CITY OF NORTH LAS VEGAS, NV ATTN: MAYOR OF NORTH LAS VEGAS CITY HALL 2250 LAS VEGAS BOULEVARD NORTH NORTH LAS VEGAS, NV 89030 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2053** CITY OF NORTH LITTLE ROCK, AR ATTN: MAYOR AND CITY CLERK CITY HALL 300 MAIN STREET - P.O. BOX 5757 NORTH LITTLE ROCK, AR 72119 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2054** CITY OF NORTH MIAMI, FLORIDA ATTN: MAYOR AND CHAIRPERSON CITY BOARDS COMMISSIONS AND COMMITTEES 776 NORTHEAST 125 STREET 2ND FLOOR NORTH MIAMI, FL 33161 | 5/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2055** CITY OF NORTH PAUL, MINNESOTA ATTN: MAYOR 2400 MARGARET STREET NORTH ST. PAUL, MN 55109 | 7/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2056** CITY OF NORTH ROYALTON, OH ATTN: MAYOR AND LAW DIRECTOR SND ASSISTANT LAW DIRECTOR 14600 STATE ROAD NORTH ROYALTON, OH 44133 | 4/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2057** CITY OF NORTHAMPTON PUCHALSKI MUNICIPAL BUILDING 212 MAIN STREET - ROOM 305 NORTHAMPTON, MA 01060 | 3/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2058** CITY OF NORTHAMPTON ATTN: CITY CLERK 210 MAIN STREET ROOM 4 NORTHAMPTON, MA 01060 | 3/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2059** CITY OF NORTHGLENN ATTN: CITY MANAGER AND CITY CLERK 1701 COMMUNITY CENTER DRIVE NORTHGLENN, CO 80233 | 1/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2060** CITY OF NORTHGLENN ATTN: MAYOR 3057 EAST 108TH DRIVE NORTHGLENN, CO 80233 | 1/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0417**

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2061** CITY OF NORTHLAKE<br>ATTN: MAYOR AND CITY CLERK<br>55 EAST NORTH AVENUE<br>NORTHLAKE, IL 60164 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2062** CITY OF NORTON, VIRGINIA<br>ATTN: CITY MANAGER<br>618 VIRGINIA AVENUE NORTHWEST<br>NORTON, VA 24273 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2063** CITY OF NORWALK<br>ATTN: MAYOR, LAW DIRECTOR<br>CITY HALL<br>38 WHITTLESEY AVENUE<br>NORWALK, OH 44857 | 11/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2064** CITY OF NORWICH<br>ATTN: MAYOR<br>NORWICH CITY HALL<br>100 BROADWAY<br>NORWICH, CT 06360 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2065** CITY OF OAK RIDGE<br>ATTN: CITY ATTORNEY<br>200 SOUTH TULANE AVENUE<br>OAK RIDGE, TN 37831 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2066** CITY OF OAK RIDGE<br>ATTN: MAYOR<br>200 SOUTH TULANE AVENUE<br>P.O. BOX 1<br>OAK RIDGE, TN 37831 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2067** CITY OF OAKLAND, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR OAKLAND, MARYLAND<br>15 SOUTH THIRD STREET<br>OAKLAND, MD 21550 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2068** CITY OF OCALA, FL<br>ATTN: ERIC ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 9/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2069** CITY OF OCALA, FL<br>ATTN: CITY CLERK<br>110 SE WATULA AVENUE<br>OCALA, FL 34471 | 9/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0418**

**Purdue Pharma L.P.**                                                **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2070**   CITY OF OKLAHOMA CITY<br>ATTN: MAYOR OF OKLAHOMA CITY<br>200 NORTH WALKER AVENUE<br>THIRD FLOOR<br>OKLAHOMA CITY, OK 73102 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2071**   CITY OF OKLAHOMA CITY<br>200 N WALKER AVENUE<br>2ND FLOOR<br>OKLAHOMA CITY, OK 73102 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2072**   CITY OF OLYMPIA<br>ATTN: OFFICE OF THE MAYOR & CITY CLERK<br>OLYMPIA CITY COUNCIL<br>PO BOX 1967<br>OLYMPIA, WA 98507-1967 | 7/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2073**   CITY OF OPP, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2074**   CITY OF OPP, ALABAMA<br>ATTN: CITY CLERK<br>OPP CITY HALL<br>101 NORTH MAIN STREET<br>OPP, AL 36467 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2075**   CITY OF OPP, ALABAMA<br>ATTN: MAYOR<br>OPP CITY HALL<br>MAYOR'S OFFICE - 101 NORTH MAIN STREET<br>OPP, AL 36467 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2076**   CITY OF ORANGEBURG, SOUTH CAROLINA<br>ATTN: CITY ADMINISTRATOR<br>979 MIDDLETON STREET<br>ORANGEBURG, SC 29115 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2077**   CITY OF ORANGEBURG, SOUTH CAROLINA<br>ATTN: MAYOR; CITY COUNCIL<br>PO DRAWER 387<br>ORANGEBURG, SC 29116 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2078**   CITY OF OVERLAND PARK, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>CITY HALL<br>8500 SANTE FE DRIVE<br>OVERLAND PARK, KS 66212 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0419**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2079** CITY OF OVIEDO, FLORIDA<br>ATTN: MAYOR; DEPUTY MAYOR<br>400 ALEXANDRIA BOULEVARD<br>OVIEDO, FL 32765 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2080** CITY OF OWASSO<br>ATTN: CITY MANAGER; CITY CLERK<br>200 SOUTH MAIN STREET<br>P.O. BOX 180<br>OWASSO, OK 74055 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2081** CITY OF OWASSO<br>109 NORTH BIRCH<br>OWASSO, OK 74055 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2082** CITY OF OXFORD, AL<br>ATTN: MAYOR AND CITY COUNCIL<br>OXFORD CITY HALL<br>145 HAMRIC DRIVE EAST - P.O. BOX 3383<br>OXFORD, AL 36203 | 8/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2083** CITY OF OZARK, ALABAMA<br>ATTN: CITY CLERK<br>P. O. BOX 1987<br>OZARK, AL 36361 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2084** CITY OF OZARK, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>P. O. BOX 1987<br>OZARK, AL 36361 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2085** CITY OF OZARK, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2086** CITY OF PADUCAH, KENTUCKY<br>ATTN: CITY MANAGER<br>300 SOUTH 5TH STREET<br>PO BOX 2267<br>PADUCAH, KY 42002-2267 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2087** CITY OF PALM BAY FLORIDA<br>ATTN: MAYOR; DEPUTY MAYOR<br>120 MALABAR ROAD<br>PALM BAY, FL 32907 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2088** CITY OF PALMETTO, FLORIDA<br>ATTN: MAYOR; CHAIRPERSON OF THE CITY COMMISSIONS; CITY COMMISSIONERS<br>516 8TH AVENUE WEST<br>PALMETTO, FL 34221 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0420**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2089　CITY OF PATTERSON<br>ATTN: MAYOR OF THE CITY OF PATTERSON<br>CITY HALL<br>1314 MAIN STREET - P.O. BOX 367<br>PATTERSON, LA 70392 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2090　CITY OF PAWTUCKET, RI<br>ATTN: MAYOR<br>PAWTUCKET CITY HALL<br>137 ROOSEVELT AVENUE - 2ND FLOOR ROOM 200<br>PAWTUCKET, RI 02860 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2091　CITY OF PAWTUCKET, RI<br>PAWTUCKET CITY HALL<br>137 ROOSEVELT AVENUE<br> - 3RD FLOOR, ROOMS 300-302<br>PAWTUCKET, RI 02860 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2092　CITY OF PEABODY<br>ATTN: CITY CLERK; TREASURER<br>24 LOWELL STREET<br>PEABODY, MA 01960 | 7/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2093　CITY OF PEKIN<br>ATTN: CITY MANAGER, MAYOR AND CITY CLERK<br>CITY HALL<br>111 SOUTH CAPITOL STREET<br>PEKIN, IL 61554 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2094　CITY OF PEMBROKE PINES, FLORIDA<br>ATTN: MAYOR; DEPUTY CITY MANAGER<br>601 CITY CENTER WAY<br>PEMBROKE PINES, FL 33025 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2095　CITY OF PENSACOLA<br>ATTN: MAYOR OF THE CITY OF PENSACOLA; CITY ADMINISTRATOR<br>222 WEST MAIN STREET<br>PENSACOLA, FL 32502 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2096　CITY OF PEORIA<br>CITY HALL<br>419 FULTON STREET<br> - SUITE 401<br>PEORIA, IL 61602 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2097　CITY OF PEORIA<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>419 FULTON STREET - SUITE 207L<br>PEORIA, IL 61602 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0421

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2098 | CITY OF PERRYVILLE, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND<br>PERRYVILLE TOWN HALL<br>515 BROAD STREET<br>PERRYVILLE, MD 21903 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2099 | CITY OF PERRYVILLE, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND<br>PERRYVILLE TOWN HALL<br>515 BROAD STREET - P.O. BOX 773<br>PERRYVILLE, MD 21903 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2100 | CITY OF PERU, INDIANA<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT, VICE CHAIRMAN OF THE CITY COUNCIL, CITY ATTORNEY<br>CITY HALL<br>35 SOUTH BROADWAY<br>PERU, IN 46970 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2101 | CITY OF PHILADELPHIA<br>SARAH SCHALMAN-BERGEN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2102 | CITY OF PHILADELPHIA<br>JON LAMBIRAS<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2103 | CITY OF PHILADELPHIA<br>LAWRENCE J. LEDERER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2104 | CITY OF PHILADELPHIA<br>MICHAELA WALLIN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2105 | CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>ELEANOR N. EWING<br>CHIEF DEPUTY SOLICITOR - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0422

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2106 CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>MARCEL S. PRATT<br>CHAIR, LITIGATION GROUP - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2107 CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>BENJAMIN H. FIELD<br>DEPUTY CITY SOLICITOR - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2108 CITY OF PHILADELPHIA<br>NEIL MAKHIJA<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2109 CITY OF PHILADELPHIA<br>THOMAS S. BIEMER<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2110 CITY OF PHILADELPHIA<br>JOHN WESTON<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2111 CITY OF PHILADELPHIA<br>ATTN: ANDREW SACKS<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2112 CITY OF PHILADELPHIA<br>DANIEL BERGER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2113 CITY OF PHILADELPHIA<br>STEPHEN A. SHELLER<br>SHELLER P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2114 CITY OF PHILADELPHIA<br>LAUREN SHELLER<br>SHELLER P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0423**

**Purdue Pharma L.P.**                                                         **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2115  CITY OF PHILADELPHIA GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, LLC 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | 1/17/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2116  CITY OF PHILADELPHIA DAVID KAIRYS 1719 NORTH BROAD STREET PHILADELPHIA, PA 19122 | 1/17/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2117  CITY OF PHILADELPHIA ATTN: MAYOR P.O. BOX 129 PHILADELPHIA, TN 37846 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2118  CITY OF PHILADELPHIA JERRY R. DESIDERATO DILWORTH PAXSON, LLP 1500 MARKET STREET - SUITE 3500E PHILADELPHIA, PA 19102 | 1/17/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2119  CITY OF PHILADELPHIA TYLER E. WREN BERGER & MONTAGUE, P.C. 1622 LOCUST STREET PHILADELPHIA, PA 19103 | 1/17/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2120  CITY OF PHILADELPHIA, MISS. ATTN: MAYOR 525 MAIN STREET PHILADELPHIA, MS 39350 | 3/7/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2121  CITY OF PHILADELPHIA, PA ATTN: MAYOR 1401 JOHN F KENNEDY BLVD PHILADELPHIA, PA 19102 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2122  CITY OF PHILADELPHIA, PA ATTN: THE MAYOR CITY HALL OFFICE 215 PHILADELPHIA, PA 19107 | 1/17/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2123  CITY OF PHOENIX ATTN: THE CITY CLERK PHOENIX CITY HALL 200 WEST WASHINGTON STREET - 15TH FLOOR PHOENIX, AZ 85003 | 4/13/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0424**

**Purdue Pharma L.P.**                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2124** CITY OF PIGEON FORGE<br>ATTN: CITY ATTORNEY<br>103 BRUCE STREET<br>PO BOX 5365<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2125** CITY OF PIGEON FORGE<br>ATTN: MAYOR<br>3221 RENA STREET<br>PO BOX 1350<br>PEGEON FORGE, TN 37868-1350 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2126** CITY OF PIKEVILLE<br>ATTN: MAYOR<br>25 MUNICIPAL DRIVE<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2127** CITY OF PIKEVILLE<br>ATTN: CITY ATTORNEY<br>PO BOX 1025<br>47 CITY HALL STREET<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2128** CITY OF PINE BLUFF, AR<br>ATTN: MAYOR AND CITY CLERK<br>200 EAST 8TH AVENUE<br>SUITE 201<br>PINE BLUFF, AR 71601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2129** CITY OF PINE BLUFF, AR<br>ATTN: CITY CLERK<br>200 EAST 8TH AVENUE<br>PINE BLUFF, AR 71601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2130** CITY OF PINELLAS PARK<br>ATTN: MAYOR OF THE CITY OF PINELLAS PARK<br>5141 78TH AVENUE NORTH<br>PINELLAS PARK, FL 33781 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2131** CITY OF PINEVILLE, LOUISIANA<br>ATTN: MAYOR<br>910 MAIN STREET<br>PINEVILLE, LA 71360 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2132** CITY OF PIPPA PASSES<br>ATTN: MAYOR AND CITY ATTORNEY<br>PO BOX 194<br>100 PURPOSE ROAD<br>PIPPA PASSES, KY 41844 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0425**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2133** CITY OF PITTSBURGH, PA<br>ATTN: MAYOR<br>OFFICE OF MAYOR<br>414 GRANT STREET, 5TH FLOOR<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2134** CITY OF PITTSBURGH, PA<br>ATTN: CITY CLERK<br>510 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2135** CITY OF PITTSFIELD<br>ATTN: CITY CLERK; TREASURER<br>70 ALLEN STREET<br>PITTSFIELD, MA 01201 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2136** CITY OF PLAINVIEW<br>ATTN: CITY ATTORNEY<br>1500 RIVERVIEW TOWER<br>900 SOUTH GAY STREET - P.O. BOX 131<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2137** CITY OF PLAINVIEW<br>ATTN: MAYOR<br>1037 TAZEWELL PIKE<br>P.O. BOX 37<br>LUTTRELL, TN 37779 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2138** CITY OF PLATTSBURGH<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2139** CITY OF PLATTSBURGH, NY<br>ATTN: MAYOR, CITY CHAMBERLAIN, CITY CLERK AND CORPORATION COUNSEL<br>41 CITY HALL PLACE<br>PLATTSBURGH, NY 12901 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2140** CITY OF PLEASANT GROVE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2141** CITY OF PLEASANT GROVE, AL<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>501 PARK ROAD<br>PLEASANT GROVE, AL 35127 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0426**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2142 CITY OF POCATELLO<br>ATTN: COUNTY MAYOR / CLERK<br>911 NORTH 7TH AVENUE<br>POCATELLO, ID 83201 | 5/23/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2143 CITY OF POCATTELLO<br>PO BOX 4169<br>POCATELLO, ID 83205-4169 | 5/23/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2144 CITY OF PONCA CITY<br>ATTN: MAYOR; CITY MANAGER; CITY CLERK;<br>PO BOX 1450<br>PONCA CITY, OK 74602 | 1/10/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2145 CITY OF PONCA CITY<br>ATTN: CITY MANAGER, MAYOR, AND CITY CLERK<br>516 EAST GRAND<br>PONCA CITY, OK 74601 | 1/10/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2146 CITY OF POOLER, GEROGIA<br>ATTN: MAYOR AND CITY MANAGER<br>100 US HIGHWAY 80<br>POOLER, GA 31322 | 3/20/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2147 CITY OF PORT ST. LUCIE, FLORIDA<br>ATTN: MAYOR OF THE CITY OF PORT ST. LUCIE, FLORIDA<br>OFFICE OF THE MAYOR AND CITY COUNCIL<br>PORT ST. LUCIE CITY HALL - 121 SW PORT ST. LUCIE BOULEVARD<br>PORT SAINT LUCIE, FL 34984 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2148 CITY OF PORTLAND<br>ATTN: CITY MANAGER<br>389 CONGRESS ST.<br>ROOM 208<br>PORTLAND, ME 04101 | 4/5/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2149 CITY OF PORTLAND<br>ATTN: MAYOR, CITY ATTORNEY<br>321 NORTH MERIDIAN STREET<br>PORTLAND, IN  47371 | 9/14/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2150 CITY OF PORTLAND, OREGON<br>ATTN: CITY ATTORNEY<br>1221 SW 4TH AVENUE, ROOM 430<br>PORTLAND, OR 97204 | 5/10/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2151 CITY OF PORTLAND, OREGON<br>ATTN: CITY COMMISSIONER<br>1221 SW 4TH AVENUE<br>ROOM 220<br>PORTLAND, OR 97204 | 5/10/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0427

**Purdue Pharma L.P.**                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2152 CITY OF PORTLAND, OREGON<br>ATTN: CITY COUNCIL CLERK<br>1221 SW 4TH AVENUE<br>ROOM 130<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2153 CITY OF PORTLAND, OREGON<br>ATTN: MAYOR<br>1221 SW 4TH AVENUE<br>ROOM 340<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2154 CITY OF PORTSMOUTH<br>ATTN: CITY MANAGER<br>728 SECOND STREET<br>PORTSMOUTH, OH 45662 | 8/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2155 CITY OF PORTSMOUTH<br>728 SECOND STREET<br>ROOM 22<br>PORTSMOUTH, OH 45662 | 8/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2156 CITY OF PORTSMOUTH, VA<br>ATTN: CITY CLERK<br>801 CRAWFORD STREET<br>6TH FLOOR<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2157 CITY OF PORTSMOUTH, VA<br>ATTN: CITY MANAGER; CITY ATTORNEY<br>801 CRAWFORD STREET<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2158 CITY OF PORTSMOUTH, VA<br>ATTN: CITY ATTORNEY<br>801 CRAWFORD STREET<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2159 CITY OF PRESCOTT<br>J. CHRISTOPHER GOOCH<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2160 CITY OF PRESCOTT<br>JESSICA HERNANDEZ DIOTALEVI<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0428**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

---

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2161** CITY OF PRESCOTT<br>KEVIN R. ROYER<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2162** CITY OF PRESCOTT<br>ATTN: ANNE ANDREWS<br>ANDREWS THORNTON<br>4701 VON KARMAN AVENUE - SUITE 300<br>NEWPORT, CA 92660 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2163** CITY OF PRESCOTT<br>ROB SIKO<br>ANDREWS THORNTON<br>4701 VON KARMAN AVENUE - SUITE 300<br>NEWPORT, CA 92660 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2164** CITY OF PRESCOTT<br>SCOTT DAY FREEMAN<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2165** CITY OF PRESCOTT<br>JEFFREY H. REEVES<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2166** CITY OF PRESCOTT<br>CHERYL PRIEST AINSWORTH<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2167** CITY OF PRESCOTT<br>JOHN P. KAITES<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD - SUITE 600<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2168** CITY OF PRESCOTT<br>TODD C. THEODORA<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2169** CITY OF PRESCOTT, AZ<br>ATTN: THE CITY CLERK<br>CITY HALL<br>201 SOUTH CORTEZ STREET<br>PRESCOTT, AZ 86303 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0429**

**Purdue Pharma L.P.**                                                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2170 CITY OF PRESCOTT, AZ<br>ATTN: CITY MANAGER; MAYOR; CITY CLERK<br>201 SOUTH CORTEZ<br>PRESCOTT, AZ 86303 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2171 CITY OF PRESTON<br>ATTN: CLERK<br>70 WEST ONEIDA<br>PRESTON, ID 83263 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2172 CITY OF PRICHARD, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>216 EAST PRITCHARD AVENUE<br>PRITCHARD, AL 36610 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2173 CITY OF PRICHARD, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2174 CITY OF PRINCETON, ILLINOIS<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>2 MAIN STREET SOUTH<br>PRINCETON, IL 61356 | 5/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2175 CITY OF PROCTOR, MINNESOTA<br>ATTN: MAYOR; CITY ADMINISTRATOR; CITY COUNCIL<br>100 PIONK DRIVE<br>PROCTOR, MN 55810 | 8/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2176 CITY OF PROVIDENCE<br>PROVIDENCE CITY HALL<br>25 DORRANCE STREET<br>- ROOM 311<br>PROVIDENCE, RI 02903 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2177 CITY OF PROVIDENCE<br>ATTN: MAYOR<br>25 DORRANCE STREET<br>PROVIDENCE, RI 02903 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2178 CITY OF PULASKI<br>ATTN: MAYOR & ALDERMAN<br>203 SOUTH FIRST STREET<br>PO BOX 633<br>PULASKI, TN 38478-0633 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0430**

**Purdue Pharma L.P.**             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2179** CITY OF PULASKI<br>ATTN: CITY OF ATTORNEY<br>134 NORTH SECOND STREET<br>PO BOX 288<br>PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2180** CITY OF RADFORD, VA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>619 2ND STREET<br>SUITE 140<br>RADFORD, VA 24141 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2181** CITY OF RADFORD, VA<br>ATTN: MAYOR OF RADFORD AND CITY MANAGER<br>10 ROBERTSON STREET<br>RADFORD, VA 24141 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2182** CITY OF RADFORD, VIRGINIA<br>ATTN: MAYOR AND THE CITY COUNCIL<br>COUNCIL CHAMBERS<br>10 ROBERTSON STREET<br>RADFORD, VA 24141 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2183** CITY OF RAINSVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2184** CITY OF RAINSVILLE, ALABAMA<br>ATTN: MAYOR<br>CITY HALL/MAYOR'S OFFICE<br>70 MC CURDY AVENUE S - PO BOX 309<br>RAINSVILLE, AL 35986 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2185** CITY OF RAVENNA, OHIO<br>ATTN: MAYOR<br>210 PARK WAY<br>P.O. BOX 1215<br>RAVENNA, OH 44266 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2186** CITY OF RED BAY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2187** CITY OF RED BAY, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>203 4TH AVENUE SOUTH EAST<br>RED BAY, AL 35582 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0431**

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2188** CITY OF RENO, NV ATTN: MAYOR MAYOR'S OFFICE 1 E. 1ST STREET RENO, NV 89501 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2189** CITY OF RENO, NV ATTN: CITY CLERK CITY CLERK'S OFFICE 1 E. FIRST STREET - 2ND FLOOR RENO, NV 89501 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2190** CITY OF RENO, NV ATTN: AARON FORD STATE OF NEVADA ATTORNEY GENERAL OLD SUPREME CT. BLDG. - 100 N. CARSON ST. CARSON CITY, NV 89701 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2191** CITY OF RENO, NV ATTN: CITY CLERK P.O. BOX 7 RENO, NV 89504 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2192** CITY OF REVERE ATTN: CITY CLERK; TREASURER 281 BROADWAY REVERE, MA 02151 | 1/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2193** CITY OF RICHMOND ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2194** CITY OF RICHMOND ATTN: MAYOR 50 NORTH 5TH STREET RICHMOND, IN 47374 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2195** CITY OF RICHMOND ATTN: OFFICE OF THE CITY ATTORNEY 900 EAST BROAD STREET RICHMOND, VA 23219 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2196** CITY OF RICHMOND HILL, GEORGIA ATTN: MAYOR AND CITY MANAGER PO BOX 250 40 RICHARD R. DAVIS DR. RICHMOND HILL, GA 31324 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0432

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2197** CITY OF RICHMOND HILL, GEORGIA<br>ATTN: MAYOR<br>PO BOX 250<br>RICHMOND HILL, GA 31324 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2198** CITY OF ROANOKE, VIRGINIA<br>ATTN: CITY ATTORNEY<br>215 CHURCH AVENUE SOUTHWEST<br>ROOM 464<br>ROANOKE, VA 24011 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2199** CITY OF ROANOKE, VIRGINIA<br>ATTN: CITY MANAGER<br>215 CHURCH AVENUE SW, ROOM 364<br>ROANOKE, VA 24011 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2200** CITY OF ROANOKE, VIRGINIA<br>ATTN: CITY ATTORNEY<br>215 CHURCH AVENUE SOUTHWEST<br>ROOM 464<br>ROANOKE, VA 24011 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2201** CITY OF ROCHESTER<br>ATTN: MAYOR, CITY CLERK, CITY MANAGER, CITY COUNCIL<br>CITY HALL<br>31 WAKEFIELD STREET<br>ROCHESTER, NH 03867 | 9/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2202** CITY OF ROCHESTER, MINNESOTA<br>ATTN:CITY CLERK<br>OFFICE OF THE CITY CLERK<br>201 4TH STREET SE - ROOM 135<br>ROCHESTER, MN 55904 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2203** CITY OF ROCHESTER, MINNESOTA<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>201 4TH STREET SE - ROOM 281<br>ROCHESTER, MN 55904 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2204** CITY OF ROCHESTER, NY<br>ATTN: CITY CLERK<br>CITY HALL<br>30 CHURCH STREET - ROOM 301A<br>ROCHESTER, NY 14614-1265 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2205** CITY OF ROCHESTER, NY<br>ATTN: DIRECTOR OF FINANCE<br>CITY HALL<br>30 CHURCH STREET - ROOM 109A<br>ROCHESTER, NY 14614-1265 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0433

**Purdue Pharma L.P.**                                                              **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2206** CITY OF ROCHESTER, NY<br>ATTN: MAYOR<br>CITY HALL<br>OFFICE OF THE MAYOR - 30 CHURCH ST., ROOM 307A<br>ROCHESTER, NY 14614-1265 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2207** CITY OF ROCHESTER, NY<br>ATTN: CITY TREASURER<br>CITY HALL<br>30 CHURCH STREET - ROOM 111A<br>ROCHESTER, NY 14614-1265 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2208** CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION<br>404 ELM STREET<br>SUITE 104<br>ROCKFORD, IL 61101 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2209** CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK<br>425 EAST STATE STREET<br>ROCKFORD, IL 61104 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2210** CITY OF ROCKLAND, STATE OF MAINE<br>ATTN: CITY MANAGER, CITY CLERK<br>270 PLEASANT ST<br>ROCKLAND, ME 04841 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2211** CITY OF ROCKWOOD<br>ATTN: MAYOR<br>110 NORTH CHAMBERLAIN AVENUE<br>ROCKWOOD, TN 37854 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2212** CITY OF ROCKY TOP<br>ATTN: CITY ATTORNEY<br>GENTRY, TIPTON, KIZER & MCLEMORE, PC<br>900 SOUTH GAY STREET, SUITE 2300 - P.O. BOX 1990<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2213** CITY OF ROCKY TOP<br>ATTN: MAYOR<br>195 SOUTH MAIN STREET<br>P.O. BOX 66<br>ROCKY TOP, TN 37769 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2214** CITY OF ROGERS, AR<br>ATTN: MAYOR AND CITY CLERK<br>ROGERS CITY HALL<br>301 WEST CHESTNUT STREET<br>ROGERS, AR 72756 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0434

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2215** CITY OF ROME<br>ATTN: MAYOR, MAYOR PRO TEM AND CITY MANAGER<br>601 BROAD STREET<br>CITY HALL - PO BOX 1433<br>ROME, GA 30162-1433 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2216** CITY OF ROME, NEW YORK<br>ATTN: MAYOR; CITY CLERK; CORPORATION COUNSEL;<br>CITY TREASURER<br>ROME CITY HALL<br>198 NORTH WASHINGTON STREET<br>ROME, NY 13440 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2217** CITY OF ROMULUS<br>ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE<br>11111 WAYNE ROAD<br>ROMULUS, MI 48174 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2218** CITY OF RUSSELLVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2219** CITY OF RUSSELLVILLE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>304 NORTH JACKSON AVENUE<br>P. O. BOX 1000 - RUSSELLVILLE CITY HALL<br>RUSSELLVILLE, AL 35653 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2220** CITY OF SACO<br>ATTN: CITY CLERK, TREASURER<br>SACO CITY HALL<br>SACO, ME 04072-1538 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2221** CITY OF SACO<br>ATTN: CITY CLERK, TREASURER<br>SACO CITY HALL<br>300 MAIN STREET<br>SACO, ME 04072-1538 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2222** CITY OF SAINT MARTINVILLE<br>ATTN: MAYOR OF THE CITY OF SAINT MARTINVILLE<br>PO BOX 379<br>ST. MARTINVILLE, LA 70582 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2223** CITY OF SALEM<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0435**

**Purdue Pharma L.P.**                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2224** CITY OF SALEM<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2225** CITY OF SALEM<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2226** CITY OF SALEM, MA<br>ATTN: CITY CLERK<br>SALEM CITY HALL<br>93 WASHINGTON STREET<br>SALEM, MA 01970 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2227** CITY OF SALEM, MA<br>ATTN: TREASURER<br>98 WASHINGTON STREET, 3RD FLOOR<br>SALEM, MA 01970 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2228** CITY OF SALEM, VIRGINIA<br>ATTN: CITY MANAGER<br>CITY HALL<br>114 NORTH BROAD STREET<br>SALEM, VA 24153 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2229** CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH<br>ATTN: CITY ATTORNEY<br>BEST, BEST & KRIEGER LLP<br>18101 VON KARMAN AVENUE - SUITE 1000<br>IRVINE, CA 92612 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2230** CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH<br>ATTN: MAYOR PRO TEM<br>SAM CLEMENTE CITY HALL<br>910 CALLE NEGOCIO<br>SAN CLEMENTE, CA 92673 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2231** CITY OF SAN CLEMENTE, CA<br>ATTN: CITY CLERK<br>910 CALLE NEGOCIO<br>SAN CLEMENTE, CA 92673 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0436**

**Purdue Pharma L.P.**                                                 Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.2232 | CITY OF SAN JOSE, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE CITY OF SAN JOSE, ATTN: CITY CLERK OF SAN JOSE, 200 EAST SANTA CLARA STREET, SAN JOSE, CA 95113 | 8/2/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2233 | CITY OF SANDUSKY, ATTN: CITY MANAGER, LAW DEPARTMENT, 240 COLUMBUS AVENUE, SANDUSKY, OH 44870 | 6/6/2018 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2234 | CITY OF SANFORD, ATTN: TREASURER, CITY CLERK, 919 MAIN STREET, SANFORD, ME 04073 | 2/1/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2235 | CITY OF SANFORD, ATTN: TREASURER, CITY CLERK, 919 MAIN STREET, SANFORD, ME 04073 | 2/1/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2236 | CITY OF SANFORD, FLORIDA, ATTN: MAYOR OF THE CITY OF SANFORD, PO BOX 1788, SANFORD, FL 32772-1788 | 6/13/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2237 | CITY OF SANFORD, FLORIDA, ATTN: MAYOR OF THE CITY OF SANFORD, 300 N. PARK AVE, SANFORD, FL 32771 | 6/13/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2238 | CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO, ATTN: MAYOR, 20 CIVIC CENTER PLAZA, P.O. BOX 1988, M31, SANTA ANA, CA 92701 | 3/28/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2239 | CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO, ATTN: CITY ATTORNEY, 20 CIVIC CENTER PLAZA, SANTA ANA, CA 92701 | 3/28/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2240 | CITY OF SANTA ANA, CA, ATTN: CITY CLERK, 20 CIVIC CENTER PLAZA, SANTA ANA, CA 92702 | 3/28/2019 — ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0437**

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2241** CITY OF SARASOTA<br>ATTN: MAYOR OF THE CITY OF SARASOTA<br>CITY HALL<br>1565 1ST STREET<br>SARASOTA, FL 34236 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2242** CITY OF SAULT STE. MARIE, MICHIGAN<br>ATTN: MAYOR<br>300 GOLF COURT<br>SAULT STE. MARIE, MI 49783 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2243** CITY OF SAULT STE. MARIE, MICHIGAN<br>225 EAST PORTAGE AVE<br>SAULT STE. MARIE, MI 49783 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2244** CITY OF SCHENECTADY<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2245** CITY OF SCHENECTADY, NY<br>ATTN: CITY CLERK<br>105 JAY STREET<br>ROOM 107<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2246** CITY OF SCHENECTADY, NY<br>ATTN: CORPORATION COUNSEL<br>105 JAY STREET<br>ROOM 201<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2247** CITY OF SCHENECTADY, NY<br>ATTN: MAYOR<br>105 JAY STREET<br>ROOM 111<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2248** CITY OF SCHENECTADY, NY<br>ATTN: COMMISSIONER OF FINANCE & ADMINISTRATION<br>105 JAY STREET<br>ROOM 103<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2249** CITY OF SCOTTSBORO, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0438

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2250 CITY OF SCOTTSBORO, ALABAMA ATTN: MAYOR OF SCOTTSBORO AND CITY CLERK CITY HALL 316 S BROAD STREET SCOTTSBORO, AL 35768 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2251 CITY OF SEAFORD, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE ATTN: CITY MANAGER; MAYOR 414 HIGH STREET SEAFOOD, DE 19973 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2252 CITY OF SEATTLE 600 4TH AVENUE FLOOR 3 SEATTLE, WA 98104 | 9/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2253 CITY OF SEATTLE ATTN: OFFICE OF THE MAYOR 600 4TH AVENUE 7TH FLOOR SEATTLE, WA 98104 | 9/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2254 CITY OF SEDRO WOOLLEY ATTN: MAYOR AND CITY CLERK 325 METCALF STREET SEDRO-WOOLLEY, WA 98284 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2255 CITY OF SELMA, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2256 CITY OF SELMA, ALABAMA ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR 222 BROAD ST. P. O. BOX 450 SELMA, AL 36702 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2257 CITY OF SEMINOLE HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2258 CITY OF SEMINOLE MATTHEW J. SILL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0439**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2259 | CITY OF SEMINOLE<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2260 | CITY OF SEMINOLE<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2261 | CITY OF SEMINOLE, OK<br>ATTN: CITY CLERK<br>401 N MAIN ST.<br>SEMINOLE, OK 74868 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2262 | CITY OF SESSER<br>KASIF KWOWAJA<br>THE KHOWAJA LAW FIRM<br>70 EAST LAKE STREET - SUITE 1220<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2263 | CITY OF SESSER<br>FRANK CASTIGLIONE<br>THE KHOWAJA LAW FIRM<br>70 EAST LAKE STREET - SUITE 1220<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2264 | CITY OF SESSER<br>JENNIFER K. SCIFO<br>KRALOVEC, JAMBOIS & SCHWARTZ<br>60 WEST RANDOLPH STREET - 4TH FLOOR<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2265 | CITY OF SESSER<br>ATTN: ALLEN N. SCHWARTZ<br>KRALOVEC, JAMBOIS & SCHWARTZ<br>60 WEST RANDOLPH STREET - 4TH FLOOR<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2266 | CITY OF SESSER, IL<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 517<br>SESSOR, IL 62884 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2267 | CITY OF SESSER, IL<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>302 WEST FRANKLIN ST<br>SESSER, IL 62884 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0440**

**Purdue Pharma L.P.**                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2268** CITY OF SEVEN HILLS, OHIO ATTN: MAYOR 7325 SUMMITVIEW DRIVE SEVEN HILLS, OH 44131 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2269** CITY OF SEVEN HILLS, OHIO 3479 JASMINE DRIVE SEVEN HILLS, OH 44131 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2270** CITY OF SEVIERVILLE ATTN: CITY ATTORNEY 248 BRUCE STREET SUITE 2 SEVIERVILLE, TN 37862 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2271** CITY OF SEVIERVILLE ATTN: MAYOR 120 GARY WADE BLVD., PO BOX 5500 SEVIERVILLE, TN 37862 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2272** CITY OF SEYMOUR, INDIANA ATTN: MAYOR 301-309 NORTH CHESTNUT STREET SEYMOUR, IN 47274 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2273** CITY OF SEYMOUR, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2274** CITY OF SHANNON, MISSISSIPPI ATTN: MAYOR 1426 NORTH STREET SHANNON, MS 38868 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2275** CITY OF SHAWNEE, OK ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF SHAWNEE CITY HALL 16 WEST 9TH STREET SHAWNEE, OK 74801 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2276** CITY OF SHEFFIELD, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0441**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2277 CITY OF SHEFFIELD, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>600 NORTH MONTGOMERY AVENUE<br>SHEFFIELD, AL 35660 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2278 CITY OF SHELBYVILLE<br>ATTN: MAYOR<br>201 NORTH SPRING STREET<br>SHELBYVILLE, TN 37160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2279 CITY OF SHELBYVILLE, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2280 CITY OF SHELBYVILLE, INDIANA<br>ATTN: MAYOR<br>44 WEST WASHINGTON STREET<br>SHELBYVILLE, IN 46176 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2281 CITY OF SHELTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2282 CITY OF SHELTON<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2283 CITY OF SHELTON<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2284 CITY OF SHELTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2285 CITY OF SHELTON<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0442**

Purdue Pharma L.P.                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2286 CITY OF SHELTON<br>ATTN: CITY CLERK<br>54 HILL STREET – FIRST FLOOR<br>SHELTON, CT 06484 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2287 CITY OF SHELTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2288 CITY OF SHELTON<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2289 CITY OF SHERIDAN<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>4101 SOUTH FEDERAL BOULEVARD<br>SHERIDAN, CO 80110 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2290 CITY OF SHERIDAN<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300<br>BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2291 CITY OF SHERWOOD, AR<br>ATTN: MAYOR AND CITY CLERK<br>2199 EAST KIEHL AVENUE<br>SHERWOOD, AR 72120 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2292 CITY OF SHREVEPORT<br>ATTN: MAYOR<br>505 TRAVIS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2293 CITY OF SLIDELL<br>ATTN: MAYOR OF SLIDELL<br>2055 SECOND STREET<br>SLIDELL, LA 70460 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2294 CITY OF SLIDELL<br>2045 SECOND STREET, SUITE 304<br>SLIDELL, LA 70458 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2295 CITY OF SLIDELL<br>PO BOX 828<br>SLIDELL, LA 70459 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0443

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2296 CITY OF SLIDELL<br>ATTN: MAYOR<br>2055 SECOND STREET<br>SLIDELL, LA 70460 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2297 CITY OF SMITHVILLE<br>ATTN: MAYOR AND BOARD OF ALDERMEN<br>104 EAST MAIN STREET<br>SMITHVILLE, TN 37166 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2298 CITY OF SMITHVILLE<br>ATTN: CITY ATTORNEY<br>111 WEST MAIN STREET<br>SMITHVILLE, TN 37116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2299 CITY OF SOMERVILLE<br>ATTN: TREASURER<br>CITY HALL<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143 | 1/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2300 CITY OF SOMERVILLE<br>ATTN: CITY CLERK<br>CITY HALL<br>93 HIGHLAND AVENUE - FIRST FLOOR<br>SOMERVILLE, MA 02143 | 1/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2301 CITY OF SOUTH BEND, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2302 CITY OF SOUTH BEND, INDIANA<br>ATTN: MAYOR<br>227 WEST JEFFERSON BOULEVARD<br>SUITE 1400 N<br>SOUTH BEND, IN 46601 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2303 CITY OF SOUTH PITTSBURG<br>ATTN: MAYOR<br>204 W. 3RD STREET<br>SOUTH PITTSBURG, TN 37380 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2304 CITY OF SOUTH SIOUX CITY, NEBRASKA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK<br>1615 1ST AVENUE<br>SOUTH SIOUX CITY, NE 68776 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0444**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2305** CITY OF SPARTA<br>ATTN: MAYOR<br>6 LIBERTY SQUARE<br>PO BOX 30<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2306** CITY OF SPARTA<br>ATTN: CITY ATTORNEY<br>6 LIBERTY SQUARE<br>PO BOX 30<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2307** CITY OF SPRING HILL<br>ATTN: MAYOR<br>199 TOWN CENTER PARKWAY<br>PO BOX 789<br>SPRING HILL, TN 37174 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2308** CITY OF SPRING HILL<br>ATTN: CITY ATTORNEY<br>809 SOUTH MAIN STREET<br>2ND FLOOR<br>COLUMBIA, TN 38401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2309** CITY OF SPRINGDALE, AR<br>ATTN: MAYOR AND CITY CLERK<br>201 SPRING STREET<br>SPRINGDALE, AR 72764 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2310** CITY OF SPRINGFIELD, GEORGIA<br>130 S. LAUREL STREET<br>PO BOX 1<br>SPRINGFIELD, GA 31329 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2311** CITY OF SPRINGFIELD, GEORGIA<br>ATTN: CHAIRMAN AND COUNCIL MEMBERS, CITY CLERK<br>AND MAYOR<br>130 S. LAUREL STREET<br>SPRINGFIELD, GA 31329 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2312** CITY OF ST. ALBANS, VT<br>ATTN: CITY CLERK & CITY MANAGER<br>100 NORTH STREET<br>P. O. BOX 867<br>ST. ALBANS, VT 05478-0867 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2313** CITY OF ST. AUGUSTINE, FLORIDA<br>ATTN: MAYOR OF THE CITY OF ST. AUGUSTINE<br>CITY HALL<br>75 KING ST. - PO BOX 210<br>CITY OF ST. AUGUSTINE, FL 32085 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0445**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2314 CITY OF ST. JOSEPH<br>ATTN: MAYOR<br>409 NORTH MAIN STREET<br>PO BOX 37<br>ST. JOSEPH, TN 38481 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2315 CITY OF ST. JOSEPH<br>ATTN: CITY ATTORNEY<br>PO BOX 399<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2316 CITY OF ST. JOSEPH, MISSOURI<br>ATTN: MAYOR OR CITY CLERK<br>1100 FREDERICK AVENUE<br>ST. JOSEPH, MO 64501 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2317 CITY OF ST. JOSEPH, MISSOURI<br>1100 FREDERICK AVENUE<br>ROOM 307<br>ST. JOSEPH, MO 64501 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2318 CITY OF ST. LOUIS<br>ATTN: MAYOR<br>1200 MARKET STREET<br>CITY HALL, ROOM 200<br>ST. LOUIS, MO 63103 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2319 CITY OF ST. LOUIS<br>1200 MARKET STREET<br>CITY HALL, ROOM 230<br>ST. LOUIS, MO 63103 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2320 CITY OF ST. LOUIS<br>CIVIL COURTS BUILDING<br>10 NORTH TUCKER BOULEVARD<br>ST. LOUIS, MO 63101 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2321 CITY OF ST. MARY'S<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>418 SECOND STREET<br>ST. MARYS, WV 26170 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2322 CITY OF ST. MARY'S OHIO<br>ATTN: MAYOR, LAW DIRECTOR<br>101 EAST SPRING STREET<br>ST. MARYS, OH 45885 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0446**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2323 CITY OF ST. MARY'S, WV<br>ATTN: MAYOR AND CITY MANAGER AND CITY COUNCIL MEMBER<br>CITY MAYOR<br>418 SECOND STREET<br>ST. MARY'S, WV 26170 | 5/3/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2324 CITY OF ST. PAUL, MINNESOTA<br>ATTN: MAYOR AND CLERK<br>15 KELLOGG BLVD. WEST<br>SAINT PAUL, MN 55102 | 6/10/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2325 CITY OF STARKVILLE, MISSISSIPPI<br>ATTN: MAYOR<br>110 WEST MAIN STREET<br>STARKVILLE, MS 39759 | 3/1/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2326 CITY OF STERLING HEIGHTS, MI<br>ATTN: CITY ATTORNEY<br>12900 HALL ROAD<br>SUITE 350<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2327 CITY OF STERLING HEIGHTS, MI<br>ATTN: CITY CLERK<br>405555 UTICA ROAD<br>P.O. BOX 8009<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2328 CITY OF STERLING HEIGHTS, MI<br>ATTN: MAYOR<br>405555 UTICA ROAD<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2329 CITY OF STERLING HEIGHTS, MI<br>O'REILLY RANCILIO P.C.<br>12900 HALL ROAD<br>SUITE 350<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2330 CITY OF STERLING HEIGHTS, MI<br>ATTN: MAYOR; CITY CLERK<br>40555 UTICA ROAD<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2331 CITY OF SUMITON<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>416 STATE ST.<br>SUMITON, AL 35148 | 1/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0447**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2332  CITY OF SUMITON<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2333  CITY OF SUNBRIGHT<br>ATTN: CITY ATTORNEY<br>PO BOX 925<br>WARTBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2334  CITY OF SUNBRIGHT<br>ATTN: MAYOR<br>PO BOX 188<br>120 MELTON DRIVE<br>SUNBRIGHT, TN 37872 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2335  CITY OF SUPERIOR<br>ATTN: MAYOR AND CLERK<br>1326 NORTH 9TH STREET<br>SUPERIOR, WI 54880 | 4/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2336  CITY OF SURPRISE<br>ATTN: CHERYL PRIEST AINSWORTH, ESQ.<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2337  CITY OF SURPRISE<br>ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH,<br>KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2338  CITY OF SURPRISE<br>ATTN: KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2339  CITY OF SURPRISE, AZ<br>ATTN: CITY CLERK<br>1600 N. CIVIC CENTER PLAZA<br>SURPRISE, AZ 85374 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2340  CITY OF SURPRISE, AZ<br>ATTN: JOHN P. KAITES<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0448**

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2341** CITY OF SURPRISE, AZ ATTN: J. CHRISTOPHER GOOCH FENNIMORE CRAIG, P.C. 2394 EAST CAMELBACK ROAD, SUITE 600 PHOENIX, AZ 85016-9077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2342** CITY OF SURPRISE, AZ ATTN: SCOTT DAY FREEMAN FENNIMORE CRAIG, P.C. 2394 EAST CAMELBACK ROAD, SUITE 600 PHOENIX, AZ 85016-9077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2343** CITY OF SWEETWATER ATTN: CITY ATTORNEY CLEVELAND & CLEVELAND 120 WEST MORRIS STREET SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2344** CITY OF SWEETWATER ATTN: MAYOR 203 MONROE STREET PO BOX 267 SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2345** CITY OF SWEETWATER ATTN: CITY ATTORNEY CLEVELAND & CLEVELAND 120 W MORRIS STREET SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2346** CITY OF SWEETWATER ATTN: MAYOR 203 MONROE STREET SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2347** CITY OF SYRACUSE, NEW YORK ATTN: MAYOR 203 CITY HALL 233 EAST WASHINGTON STREET SYRACUSE, NY 13202-1473 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2348** CITY OF SYRACUSE, NEW YORK 231 CITY HALL 233 EAST WASHINGTON STREET SYRACUSE, NY 13202 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2349** CITY OF SYRACUSE, NEW YORK 122 & 128 CITY HALL 233 E. WASHINGTON ST SYRACUSE, NY 13202 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0449**

**Purdue Pharma L.P.**                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2350** CITY OF SYRACUSE, NEW YORK<br>233 EAST WASHINGTON STREET<br>300 CITY HALL<br>SYRACUSE, NY 13202 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2351** CITY OF TACOMA<br>ATTN: OFFICE OF THE MAYOR<br>TACOMA MUNICIPAL BUILDING<br>747 MARKET STREET - 12TH FLOOR<br>TACOMA, WA 98402 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2352** CITY OF TACOMA<br>ATTN: CITY MANAGER<br>747 MARKET STREET<br>ROOM 1200<br>TACOMA, WA 98402 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2353** CITY OF TALLAHASSE<br>ATTN: MAYOR OF THE CITY OF TALLAHASSE<br>CITY HALL<br>300 SOUTH ADAMS STREET<br>TALLAHASSEE, FL 32301 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2354** CITY OF TALLEDEGA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2355** CITY OF TALLEDEGA, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>PO BOX 498<br>203 W. SOUTH ST.<br>TALLADEGA, AL 35161 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2356** CITY OF TEXARKANA, AR<br>ATTN: CITY CLERK<br>216 WALNUT STREET<br>TEXARKANA, AR 71854 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2357** CITY OF TEXARKANA, AR<br>ATTN: CITY MANAGER<br>P.O. BOX 2711<br>TEXARKANA, AR 75504-2711 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2358** CITY OF TEXARKANA, AR<br>ATTN: MAYOR<br>P.O. BOX 2711<br>TEXARKANA, AR 75504-2711 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0450**

**Purdue Pharma L.P.**                                                                  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2359** CITY OF THORNTON ATTN: MAYOR, CITY MANAGER, CITY CLERK 9500 CIVIC CENTER DRIVE THORNTON, CO 80229 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2360** CITY OF TOLEDO ONE GOVERNMENT CENTER 640 JACKSON STREET - SUITE 2250 TOLEDO, OH 43604 | 10/30/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2361** CITY OF TORRINGTON CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2362** CITY OF TORRINGTON SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2363** CITY OF TORRINGTON PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2364** CITY OF TORRINGTON JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2365** CITY OF TORRINGTON ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2366** CITY OF TORRINGTON THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2367** CITY OF TORRINGTON 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0451

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2368 CITY OF TORRINGTON<br>ATTN: CITY CLERK<br>CITY HALL<br>140 MAIN STREET - FIRST FLOOR<br>TORRINGTON, CT 06790 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2369 CITY OF TRAVERSE CITY, MICHIGAN<br>ATTN: THE MAYOR<br>218 WEST ELEVENTH STREET<br>TRAVERSE CITY, MI 49684 | 7/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2370 CITY OF TRAVERSE CITY, MICHIGAN<br>CITY CLERK'S DEPARTMENT<br>GOV. CENTER IST FLOOR<br>- 400 BOARDMAN AVENUE<br>TRAVERSE CITY, MI 49684 | 7/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2371 CITY OF TRENTON, NJ<br>ATTN: CLERK, CITY COUNCIL PRESIDENT, MAYOR<br>CITY OF TRENTON MUNICIPAL CLERK<br>CITY HALL - 319 EAST STATE STREET<br>TRENTON, NJ 08608 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2372 CITY OF TROY<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2373 CITY OF TROY, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>PO BOX 549<br>TROY, AL 36081-0549 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2374 CITY OF TROY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2375 CITY OF TROY, NY<br>ATTN: MAYOR, CITY CLERK, TREASURER, CORPORATION COUNSEL<br>433 RIVER STREET<br>TROY, NY 12180 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2376 CITY OF TUCSON, A MUNICIPAL CORPORATION<br>ATTN: THE CITY CLERK<br>CITY HALL<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0452**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2377 CITY OF TULLAHOMA<br>ATTN: MAYOR & CITY ATTORNEY<br>CITY HALL<br>201 WEST GRUNDY STREET - P.O. BOX 807<br>TULLAHOMA, TN 37388 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2378 CITY OF TUPELO, MISSISSIPPI<br>ATTN: MAYOR OF THE CITY OF TUPELO<br>71 EAST TROY STREET<br>TUPELO, MS 38804 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2379 CITY OF TUPELO, MISSISSIPPI<br>316 COURT STREET<br>PO BOX 765<br>TUPELO, MS 38804 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2380 CITY OF TUSCALOOSA, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>PO BOX 2089<br>TUSCALOOSA, AL 35403 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2381 CITY OF TUSCALOOSA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2382 CITY OF TUSCULUM<br>ATTN: MAYOR<br>PO BOX 5014<br>TUSCULUM STATION<br>GREENVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2383 CITY OF TUSCULUM<br>ATTN: MAYOR<br>145 ALEXANDER STREET<br>GREENVILLE, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2384 CITY OF TUSKEGEE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2385 CITY OF TUSKEGEE, ALABAMA<br>ATTN: MAYOR<br>CITY OF TUSKEGEE<br>101 FONVILLE STREET<br>TUSKEGEE, AL 36083 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0453**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2386　CITY OF TUSKEGEE, ALABAMA<br>ATTN: CITY CLERK<br>101 FONVILLE STREET<br>TUSKEGEE, AL 36083 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2387　CITY OF TWIN FALLS<br>ATTN: MAYOR AND CITY COUNCIL<br>COUNCIL CHAMBERS<br>203 MAIN AVENUE EAST<br>TWIN FALLS, ID 83301 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2388　CITY OF UNION SPRINGS, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2389　CITY OF UNION SPRINGS, ALABAMA<br>ATTN: THE OFFICE OF THE MAYOR<br>212 PRARIE STREET NORTH<br>UNION SPRINGS, AL 36089 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2390　CITY OF UTICA, NEW YORK<br>ATTN: MAYOR; CITY CLERK; COMPTROLLER;<br>CORPORATION COUNSEL<br>1 KENNEDY PLAZA<br>UTICA, NY 13502 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2391　CITY OF VAN WERT<br>ATTN: MAYOR<br>515 E MAIN ST<br>VAN WERT, OH 45891 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2392　CITY OF VERGNE<br>ATTN: CITY ATTORNEY<br>16 PUBLIC SQUARE NORTH<br>PO BOX 884<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2393　CITY OF VERGNE<br>ATTN: MAYOR<br>5093 MURFREESBORO ROAD<br>LA VERGNE, TN 37086 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2394　CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF<br>OF LAMAR COUNTY<br>ATTN: SHERIFF<br>PO BOX 770<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0454**

**Purdue Pharma L.P.**                                              Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2395** CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2396** CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: OFFICE OF THE MAYOR CITY OF VERNON VERNON CITY HALL - 44425 HIGHWAY 17 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2397** CITY OF VERONA, MISSISSIPPI ATTN: MAYOR 194 MAIN STREET VERONA, MS 38879 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2398** CITY OF VESTAVIA HILLS, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2399** CITY OF VESTAVIA HILLS, ALABAMA ATTN: MAYOR AND CITY CLERK 1032 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2400** CITY OF VIENNA, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR VIENNA, MARYLAND 214 MARKET STREET VIENNA, MD 21869 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2401** CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH ATTN: MAYOR AND CITY ATTORNEY 2401 COURTHOUSE DRIVE VIRGINIA BEACH, VA 23456 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2402** CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH ATTN: VIRGINIA BEACH SHERIFF'S OFFICE 2501 JAMES MADISON BLVD VIRGINIA BEACH, VA 23456 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2403** CITY OF WARREN ATTN: MAYOR ONE CITY SQUARE SUITE 215 WARREN, MI 48093 | 4/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0455**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2404 CITY OF WARREN<br>ATTN: CITY CLERK<br>CITY HALL<br>ONE CITY SQUARE - SUITE 205<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2405 CITY OF WARREN<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>ONE CITY SQUARE - 4TH FLOOR<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2406 CITY OF WARREN<br>ATTN: CITY CLERK<br>141 S ST SE<br>WARREN, OH 44483 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2407 CITY OF WARREN, MI<br>ATTN: CITY CLERK<br>ONE CITY SQUARE<br>SUITE 205<br>WARREN, MI 48093-2393 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2408 CITY OF WARREN, MI<br>ATTN: MAYOR<br>ONE CITY SQUARE<br>SUITE 215<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2409 CITY OF WARREN, MI<br>ATTN: CITY ATTORNEY<br>ONE CITY SQUARE<br>SUITE 400<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2410 CITY OF WARTBURG<br>ATTN: MAYOR<br>PO BOX 386<br>121 NORTH KINGSTON STREET<br>WARTBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2411 CITY OF WARWICK, GEORGIA<br>ATTN: MAYOR<br>132 WASHINGTON STREET SW<br>WARWICK, GA 31796 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2412 CITY OF WARWICK, RI<br>ATTN: MAYOR<br>WARWICK CITY HALL<br>3275 POST ROAD<br>WARWICK, RI 02886 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0456**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2413 | CITY OF WATAUGA<br>ATTN: MAYOR AND CITY ATTORNEY<br>103 WEST 4TH AVENUE<br>WATAUGA, TN 37694-0068 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2414 | CITY OF WATERBURY<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2415 | CITY OF WATERBURY, CT<br>ATTN: MAYOR<br>CITY HALL BUILDING<br>235 GRAND STREET<br>WATERBURY, CT 06702 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2416 | CITY OF WATERBURY, CT<br>ATTN: CLERK<br>235 GRAND STREET<br>COURTYARD LEVEL<br>WATERBURY, CT 06702 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2417 | CITY OF WATERVILLE<br>ATTN: CITY CLERK; TREASURER; CITY MANAGER<br>ONE COMMON STREET<br>WATERVILLE, ME 04901 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2418 | CITY OF WATERVILLE<br>ATTN: CITY CLERK; TREASURER; CITY MANAGER<br>ONE COMMON STREET<br>WATERVILLE, ME 04901 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2419 | CITY OF WAYNE<br>ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE<br>3355 SOUTH WAYNE ROAD<br>WAYNE, MI 48184 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2420 | CITY OF WAYNESBORO<br>ATTN: CITY ATTORNEY<br>PO BOX 471<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2421 | CITY OF WAYNESBORO<br>ATTN: MAYOR<br>122 PUBLIC SQUARE EAST<br>PO BOX 471<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2422 | CITY OF WEAVER, ALABAMA<br>ATTN: MAYOR<br>PO BOX 1060<br>500 ANNISTON STREET<br>WEAVER, AL 36277 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0457**

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2423 CITY OF WEAVER, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2424 CITY OF WEST LAFAYETTE<br>ATTN: MAYOR, CLERK<br>1200 NORTH SALISBURY STREET<br>WEST LAFAYETTE, IN 47906 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2425 CITY OF WEST LAFAYETTE<br>ATTN: CORPORATION COUNSEL<br>8 NORTH 3RD STREET<br>LAFAYETTE, IN 47902 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2426 CITY OF WEST MONROE, LOUISIANA<br>ATTN: MAYOR<br>2305 N. 7TH STREET<br>WEST MONROE, LA 71291 | 10/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2427 CITY OF WESTFIELD, INDIANA<br>ATTN: MAYOR<br>2728 EAST 171ST STREET<br>WESTFIELD, IN  46074 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2428 CITY OF WESTFIELD, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2429 CITY OF WESTLAND, MICHIGAN<br>ATTN: CLERK; MAYOR;<br>36300 WARREN RD.<br>WESTLAND, MI 48185 | 7/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2430 CITY OF WESTMINSTER<br>ATTN: OFFICE OF THE CITY MANAGER AND MAYOR<br>4800 WEST 92ND AVENUE<br>WESTMINSTER, CO 80031 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2431 CITY OF WESTMINSTER, AND THE PEOPLE OF THE<br>STATE OF CALIFORNIA, BY AND THROUGH<br>WESTMINSTER CITY ATTORNEY RICK OLIVAREZ<br>ATTN: CITY ATTORNEY FOR THE CITY OF WESTMINSTER<br>JONES & MAYER<br>3777 NORTH HARBOR BOULEVARD<br>FULLERTON, CA 92835 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0458**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2432 CITY OF WESTMINSTER, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH WESTMINSTER CITY ATTORNEY RICK OLIVAREZ ATTN: MAYOR, CITY CLERK WESTMINSTER CIVIC CENTER 8200 WESTMINSTER BOULEVARD WESTMINSTER, CA 92683 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2433 CITY OF WESTMINSTER, CA ATTN: CITY CLERK CITY OF WESTMINSTER - CITY CLERK'S OFFICE 8200 WESTMINSTER BOULEVARD WESTMINSTER, CA 92683 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2434 CITY OF WHITESBURG ATTN: MAYOR AND CITY ATTORNEY 38 EAST MAIN STREET WHITESBURG, KY 41858 | 3/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2435 CITY OF WICKLIFFE ATTN: MAYOR WICKLIFFE CITY HALL 28730 RIDGE ROAD WICKLIFFE, OH 44092 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2436 CITY OF WIGGINS, MISSISSIPPI ATTN: MAYOR 117 FIRST STREET NORTH WIGGINS, MS 39577 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2437 CITY OF WILKES-BARRE, PENNSYLVANIA ATTN: MAYOR, CLERK THE CITY OF WILKES-BARRE 40 EAST MARKET STREET, 4TH FLOOR WILKES-BARRE, PA 18711 | 4/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2438 CITY OF WILMINGTON ATTN: MAYOR 102 NORTH THIRD STREET PO BOX 1810 WILMINGTON, NC 28402-1810 | 5/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2439 CITY OF WINCHESTER ATTN: MAYOR AND CITY ATTORNEY 32 WALL ST PO BOX 40 WINCHESTER, KY 40392-0040 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2440 CITY OF WINCHESTER ATTN: MAYOR CITY HALL 7 SOUTH HIGH STREET WINCHESTER, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0459

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2441** CITY OF WINCHESTER<br>ATTN: CITY ATTORNEY<br>10 WESTSIDE PUBLIC SQUARE<br>P.O. BOX 555<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2442** CITY OF WOBURN<br>ATTN: TREASURER AND CITY CLERK<br>WOBURN CITY HALL<br>10 COMMON STREET<br>WOBURN, MA 01801 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2443** CITY OF WOODBURY, GEORGIA<br>ATTN: MAYOR<br>WOODBURY CITY HALL<br>18053 MAIN STREET<br>WOODBURY, GA 30293 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2444** CITY OF WORCESTER<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2445** CITY OF WORCESTER<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2446** CITY OF WORCESTER, MA<br>ATTN: TREASURER<br>CITY HALL ROOM 203<br>455 MAIN STREET<br>WORCESTER, MA 01608 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2447** CITY OF WORCESTER, MA<br>ATTN: CITY CLERK<br>CITY HALL ROOM 206<br>455 MAIN STREET<br>WORCESTER, MA 01608 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2448** CITY OF YONKERS, NY<br>ATTN: CITY CLERK<br>CITY HALL<br>40 S. BROADWAY, ROOM 107<br>YONKERS, NY 10701 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2449** CITY OF YONKERS, NY<br>ATTN: MAYOR, CORPORATION COUNSEL, COMPTROLLER<br>CITY HALL<br>40 SOUTH BROADWAY<br>YONKERS, NY 10701 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0460

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2450**  CITY OF YONKERS, NY  ATTN: CORPORATION COUNSEL  CITY HALL  SUITE 300 - 40 SOUTH BROADWAY  YONKERS, NY 10701 | 5/29/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2451**  CITY OF YONKERS, NY  ATTN: CITY CLERK  40 SOUTH BROADWAY  ROOM 107  YONKERS, NY 10701 | 5/29/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2452**  CITY OF YONKERS, NY  ATTN: COMPTROLLER  40 SOUTH BROADWAY  SUITE 212  YONKERS, NY 10701 | 5/29/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2453**  CITY OF YUKON  ATTN: CITY MANAGER  PO BOX 850500  YUKON, OK 73085 | 2/28/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2454**  CITY OF YUKON  ATTN: CITY MANAGER AND CITY CLERK  ?500 WEST MAIN STREET  YUKON, OK 73099 | 2/28/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2455**  CITY OF WEST HAVEN  ATTN: CITY CLERK  CITY HALL  355 MAIN STREET - 1ST FLOOR  WEST HAVEN, CT 06516 | 1/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2456**  CITY OF WEST HAVEN  CHARLES S. HELLMAN  1177 AVENUE OF THE AMERICAS  44TH FLOOR  NEW YORK, NY 10036 | 1/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2457**  CITY OF WEST HAVEN  400 ORANGE STREET  CLENDENEN & SHEA LLC  NEW HAVEN, CT 06511 | 1/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2458**  CITY OF WEST HAVEN  JAMES E. HARTLEY JR.  500 CHASE PARKWAY  WATERBURY, CT 06708 | 1/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0461**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2459  CITY OF WEST HAVEN<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2460  CITY OF WEST HAVEN<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2461  CITY OF WEST HAVEN<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2462  CITY OF WEST HAVEN<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2463  CIVIL INVESTIGATIVE DEMAND TO PURDUE<br>PHARMACEUTICAL PRODUCTS L.P.<br>ATTN: KEN PAXTON<br>STATE OF TEXAS ATTORNEY GENERAL<br>CAPITOL STATION - P.O.BOX 12548<br>AUSTIN, TX 78711-2548 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2464  CIVIL INVESTIGATIVE DEMAND TO PURDUE<br>PHARMACEUTICAL PRODUCTS L.P.<br>ATTN: KEN PAXTON<br>STATE OF TEXAS ATTORNEY GENERAL<br>CAPITOL STATION - P.O.BOX 12548<br>AUSTIN, TX 78711-2548 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2465  CLAIBORNE COUNTY, MISS<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 339<br>PORT GIBSON, MS 39150 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2466  CLAIBORNE COUNTY, TENNESSEE<br>ATTN: MAYOR<br>1740 MAIN STREET<br>TAZEWELL, TN 37879 | 6/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2467  CLAIBORNE PARISH<br>ATTN: PRESIDENT<br>CLAIBORNE PARISH POLICE JURY<br>507 WEST MAIN STREET<br>HOMER, LA 71040-0270 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0462**

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2468** CLALLAM COUNTY<br>ATTN: THE AUDITOR<br>CLALLAM COUNTY COURTHOUSE<br>223 E. 4TH STREET - SUITE 1<br>PORT ANGELES, WA 98362 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2469** CLARK COUNTY<br>ATTN: CHAIRMAN OF THE CLARK COUNTY<br>COMMISSIONERS?RS, COUNTY MANAGER<br>500 S GRAND CENTRAL PKWY.<br>6TH FLOOR<br>LAS VEGAS, NV 89155 | 12/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2470** CLARK COUNTY<br>ATTN: COUNTY AUDITOR<br>PO BOX 5000<br>VANCOUVER, WA 98666-5000 | 5/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2471** CLARK COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY BOARD OF<br>SUPERVISORS<br>N11151 BADGER AVENUE<br>UNITY, WI 54488 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2472** CLARKE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OR CLERK OF THE BOARD OF<br>SUPERVISORS<br>CLARKE COUNTY SUPERVISORS BRD<br>100 E CHURCH ST<br>QUITMAN, MS 39355 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2473** CLARKE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OR CLERK OF THE BOARD OF<br>SUPERVISORS<br>CLARKE COUNTY CHAMBER<br>100 SOUTH RAILROAD AVENUE - P.O. BOX 172<br>QUITMAN, MS 39335 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2474** CLARKSVILLE HEALTH SYSTEM, G.P.<br>ATTN: PARTNER OR MANAGING AGENT AND<br>REGISTERED AGENT<br>4000 MERIDIAN BOULEVARD<br>FRANKLIN`, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2475** CLARKSVILLE HEALTH SYSTEM, G.P.<br>ATTN: OFFICER OR MANAGING AGENT<br>TENNOVA HEALTHCARE - CLARKSVILLE<br>651 DUNLOP LANE<br>CLARKSVILLE, TN 37040 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2476** CLAY COUNTY<br>ATTN: MAYOR<br>145 CORDELL HULL DRIVE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0463**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2477 | CLAY COUNTY<br>ATTN: MAYOR<br>PO BOX 387<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2478 | CLAY COUNTY<br>ATTN: COUNTY ATTORNEY<br>101 GREEN STREET<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2479 | CLAY COUNTY<br>ATTN: COUNTY CLERK<br>430 STONE ROAD<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2480 | CLAY COUNTY MEDICAL CORPORATION<br>ATTN: REGISTERED AGENT; CHIEF LEGAL OFFICER<br>BRUCE J. TOPPIN<br>NORTH MISSISSIPPI HEALTH SERVICES - 830 SOUTH GLOSTER STREET<br>TUPELO, MS 38801 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2481 | CLAY COUNTY MEDICAL CORPORATION<br>ATTN: OFFICER; INCORPORATOR<br>F.M. BUSH III<br>PHELPS DUNBAR - 4270 I-55 NORTH<br>JACKSON, MS 39211 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2482 | CLAY COUNTY MEDICAL CORPORATION<br>ATTN: OFFICER; INCORPORATOR<br>FM BUSH III<br>316 COURT STREET - P.O. BOX 648<br>TUPELO, MS 38804 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2483 | CLAY COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2484 | CLAY COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>25 COURT SQUARE<br>ASHLAND, AL 36251 | 2/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2485 | CLAY COUNTY, ALABAMA<br>ATTN: MAYOR<br>CLAY CITY HALL<br>2441 OLD SPRINGVILLE ROAD<br>BIRMINGHAM, AL 35215 | 2/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0464

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2486 CLAY COUNTY, FLORIDA<br>ATTN: CLAY COUNTY MANAGER; BOARD OF COUNTY COMMISSIONERS<br>CLAY COUNTY BCC<br>PO BOX 1366<br>GREEN COVE SPRINGS, FL 32043 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2487 CLAY COUNTY, GEORGIA<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS AND COUNTY ADMINISTRATOR<br>105 WASHINGTON STREET SUITE1<br>FORT GAINES, GA 39851 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2488 CLAYTON COUNTY, GEORGIA<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; CHIEF OPERATING OFFICER<br>112 SMITH STREET<br>ANNEX 1<br>JONESBORO, GA 30236 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2489 CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS AND CHIEF CLERK OF COUNTY COMMISSIONERS<br>212 EAST LOCUST STREET<br>SUITE 112<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2490 CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>212 EAST LOCUST STREET, SUITE 112<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2491 CLEARFIELD COUNTY, PENNSYLVANIA<br>MICHAEL J. D'AMICO<br>D'AMICO LAW OFFICES, LLC<br>310 GRANT STREET - SUITE 825<br>PITTSBURGH, PA 15219 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2492 CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: ANTHONY J. D'AMICO<br>D'AMICO LAW OFFICES, LLC<br>310 GRANT STREET - SUITE 825<br>PITTSBURGH, PA 15219 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2493 CLEARFIELD COUNTY, PENNSYLVANIA<br>THERON G. NOBLE<br>FERRARACCIO & NOBLE<br>301 EAST PINE STREET<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2494 CLEARFIELD COUNTY, PENNSYLVANIA<br>KIM C. KESNER<br>COUNTY SOLICITOR, CLEARFIELD COUNTY<br>212 SOUTH SECOND STREET<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0465**

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.2495** CLEBURNE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2496** CLEBURNE COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>120 VICKERY STREET<br>SUITE 202<br>HEFLIN, AL 36264 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2497** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>101 EAST MAIN STREET<br>BATAVIA, OH 45103 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2498** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>101 EAST MAIN STREET, SECOND FLOOR<br>BATAVIA, OH 45103 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2499** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>76 SOUTH RIVERSIDE DRIVE<br>SECOND FLOOR<br>BATAVIA, OH 45103 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2500** CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND<br>ATTN: FUND CHAIRMAN AND HEALTH AND WELFARE MANAGER<br>9665 ROCKSIDE ROAD<br>VALLEY VIEW, OH 44125 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2501** CLEVELAND COUNTY<br>ATTN: CLEVELAND COUNTY MANAGER<br>311 EAST MARION STREE<br>SHELBY, NC 28150 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2502** CLEVELAND COUNTY<br>PO BOX 1210<br>SHELBY, NC 28151 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2503** CLEVELAND TEACHERS UNION, LOCAL 279<br>ATTN: CLEVELAND TEACHERS UNION, LOCAL 279; AFT PRESIDENT<br>1228 EUCLID AVE<br>CLEVELAND, OH 44115-1802 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0466**

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2504** CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC ATTN: OFFICER OR MANAGING AGENT 2305 CHAMBLISS AVENUE NORTHWEST CLEVELAND, TN 37311 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2505** CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC ATTN: REGISTERED AGENT AND OFFICER OR MANAGING AGENT 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2506** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE ATTN: REGISTERED AGENT AND MANAGER 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2507** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2508** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE ATTN: CHIEF EXECUTIVE OFFICER ACADIAN MEDICAL CENTER 3501 US HIGHWAY 190 EUNICE, LA 70535 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2509** CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE ATTN: REGISTERED AGENT; MANAGER PETER SAVOY; ROCK BORDELON 504 TEXAS STREET - SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2510** CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE ATTN: CHIEF EXECUTIVE OFFICER 4231 LOUISIANA HIGHWAY 1192 MARKSVILLE, LA 71351 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2511** CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY ATTN: JERIED H. HAIRGROVE AND REGISTERED AGENT AND OFFICER CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY P.O. BOX 1166 DEQUINCY, LA 70633 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0467**

**Purdue Pharma L.P.**                                                   Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2512** CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>ATTN: REGISTERED AGENT<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2513** CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>ATTN: MANAGER<br>CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2514** CLHG-LEESVILLE D/B/A BYRD REGIONAL HOSPITAL, LEESVILLE<br>ATTN: REGISTERED AGENT<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2515** CLHG-MINDEN, LLC<br>ATTN: REGISTERED AGENT AND MANAGER / MEMBER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2516** CLHG-MINDEN, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>MINDEN MEDICAL CENTER<br>#1 MEDICAL PLAZA<br>MINDEN, LA 71055 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2517** CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN<br>ATTN: CHIEF EXECUTIVE OFFICER<br>MINDEN MEDICAL CENTER<br>PARK CITY SHOPPING CENTER - 346 HOMER ROAD<br>MINDEN, LA 71055 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2518** CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN<br>ATTN: CHIEF EXECUTIE OFFICER<br>MINDEN MEDICAL CENTER<br>#1 MEDICAL PLAZA<br>MINDEN, LA 71055 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2519** CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN<br>ATTN: REGISTERED AGENT; MANAGER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0468**

**Purdue Pharma L.P.**                                   **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2520** CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE ATTN: CHIEF EXECUTIVE OFFICER 130 NORTH HOSPITAL DRIVE OAKDALE, LA 71463 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2521** CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE ATTN: REGISTERED AGENT; MANAGER 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2522** CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE ATTN: CHIEF EXECUTIVE OFFICER 800 EAST MAIN STREET VILLE PLATTE, LA 70586 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2523** CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE ATTN: REGISTERED AGENT; MANAGING MEMBER 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2524** CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD ATTN: REGISTERED AGENT; MANAGER 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2525** CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD ATTN: CHIEF EXECUTIVE OFFICER 301 WEST BOUNDARY STREET WINNFIELD, LA 71483 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2526** CLINCH COUNTY HOSPITAL AUTHORITY ATTN: CHIEF EXECUTIVE OFFICER CLINCH MEMORIAL HOSPITAL 1050 VALDOSTA HIGHWAY HOMERVILLE, GA 31634 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2527** CLINCH COUNTY, GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS;COUNTY ADMINISTRATOR 22 COURT SQUARE, SUITE B HOMERVILLE, GA 31634 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0469**

**Purdue Pharma L.P.**         **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2528** CLINTON COUNTY<br>ATTN: CHIEF ASSESSOR<br>2 PIPER WAY<br>SUITE 240<br>LOCK HAVEN, PA 17745 | 6/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2529** CLINTON COUNTY BOARD OF COMMISSIONERS<br>ATTN: COUNTY BOARD OF COMMISSIONERS<br>46 S. SOUTH STREET<br>SUITE 213 - 2ND FLOOR COURTHOUSE<br>WILMINGTON, OH 45177 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2530** CLOVERDALE RANCHERIA OF POMO INDIANS<br>ATTN: CHAIRPERSON<br>555 SOUTH CLOVERDALE BOULE<br>SUITE A<br>CLOVERDALE, CA 95425 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2531** CMGH MINDEN LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2532** COBB COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>100 CHEROKEE STREET<br>MARIETTA, GA 30090 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2533** COCKE COUNTY<br>ATTN: MAYOR<br>360 EAST MAIN STREET<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2534** COCKE COUNTY<br>ATTN: COUNTY CLERK<br>111 COURT AVENUE<br>ROOM 101<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2535** COCKE COUNTY HMA, LLC<br>ATTN: PAM BECK, CEO<br>NEWPORT MEDICAL CENTER<br>435 SECOND STREET<br>NEWPORT, TN 37821 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2536** COCKE COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0470**

**Purdue Pharma L.P.**                                                  Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2537 | COEUR D'ALENE TRIBE<br>PO BOX 2022<br>COEUR D'ALENE, ID 83816 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2538 | COEUR D'ALENE TRIBE<br>ATTN: CHAIRMAN<br>850 A STREET<br>PO BOX 408<br>PLUMMER, ID 83851 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2539 | COFFEE COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>101 SOUTH EDWARDS STREET<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2540 | COFFEE COUNTY, ALABAMA<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>COFFEE COUNTY COURTHOUSE<br>1065 EAST MCKINNON STREET<br>NEW BROCKTON, AL 36351 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2541 | COFFEE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2542 | COLE COUNTY, MISSOURI<br>311 E HIGH STREET<br>ROOM 201<br>JEFFERSON CITY, MO 65101 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2543 | COLE COUNTY, MISSOURI<br>ATTN: CLERK OF COUNTY COMMISSION<br>311 E. HIGH STREET<br>JEFFERSON CITY, MO 65101 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2544 | COLLEGE STATION HOSPITAL, LP<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD<br>1604 ROCK PRAIRIE ROAD<br>COLLEGE STATION, TX 77845 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2545 | COLLEGIUM PHARMACEUTICAL, INC.<br>780 DEDHAM STREET<br>SUITE 800<br>CANTON, MA 02021 | 3/13/2018<br><br>ACCOUNT NO.:<br>PGR2018-48 | ☑ | ☑ | ☑ | Patent Matter | ☐ | UNDETERMINED |
| 3.2546 | COLUMBIA COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD AND COUNTY CLERK;<br>112 EAST EDGEWATER STREET<br>PORTAGE, WI 53901 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0471

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2547  COLUMBIA COUNTY, GEORGIA  ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS  PO BOXD 498  EVANS, GA 30809 | 5/21/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2548  COLUMBIA COUNTY, PA  ATTN: CHAIRMAN OF COMMISSIONERS  11 WEST MAIN STREE  MAIN STREET COUNTY ANNEX  BLOOMSBURG, PA 17815 | 11/9/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2549  COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS  COLUMBIANA COUNTY COURTHOUSE  105 SOUTH MARKET STREET  LISBON, OH 44432 | 10/10/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2550  COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS  ATTN: EXECUTIVE COMMISSIONER  105 SOUTH MARKET STREET  LISBON, OH 44432 | 10/10/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2551  COLUMBUS COUNTY  ATTN: COUNTY MANAGER  111 WASHINGTON STREET  WHITEVILLE, NC 28472 | 6/22/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2552  COLUMBUS, GEORGIA  ATTN: MAYOR AND CITY MANAGER  GOVERNMENT CENTER TOWER  6TH FLOOR - 100 10TH STREET  COLUMBUS, GA 31901 | 4/25/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2553  COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND  ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS  AND REGISTERED AGENT FOR ST. MARY'S COUNTY, MARYLAND  CHESEAPEAKE BUILDING - 41770 BALDRIDGE STREET  LEONARDTOWN, MD 20650 | 11/23/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2554  COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND  ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS  AND REGISTERED AGENT FOR ST. MARY'S COUNTY, MARYLAND  P.O. BOX 653 - 41770 BALDRIDGE STREET  LEONARDTOWN, MD 20650 | 11/23/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2555  COMMON WEALTH OF PA  ATTN: OFFICE OF THE GOVERNOR  508 MAIN CAPITOL BUILDING  HARRISBURG, PA 17120 | 2/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0472**

**Purdue Pharma L.P.**         **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2556**   COMMON WEALTH OF PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2557**   COMMONWEALTH OF MASSACHUSETTS<br>ATTN: MAURA HEALEY<br>STATE OF MASSACHUSETTS ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108-1698 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2558**   COMMONWEALTH OF MASSACHUSETTS<br>JOANNA LYDGATE, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS<br>ONE ASHBURTON PLACE - 20TH FLOOR<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2559**   COMMONWEALTH OF MASSACHUSETTS<br>GILLIAN FEINER, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL FALSE CLAIMS DIVISION<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2560**   COMMONWEALTH OF MASSACHUSETTS<br>JEFFREY THOMAS WALKER, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2561**   COMMONWEALTH OF MASSACHUSETTS<br>ERIC M. GOLD, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2562**   COMMONWEALTH OF MASSACHUSETTS<br>SYDENHAM B. ALEXANDER, III, ESQ.<br>MASSACHUSETTS ATTORNEY GENERAL'S OFFICE<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2563**   COMMONWEALTH OF MASSACHUSETTS<br>JENNY L. WOJEWODA, ESQ.<br>MASSACHUSETTS ATTORNEY GENERAL<br>ONE ASHBURTON PLACE - 18TH FLOOR<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0473**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.2564 | COMMONWEALTH OF PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2565 | COMMONWEALTH OF PA<br>ATTN: OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2566 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER<br>ATTN: PHILADELPHIA DISTRICT ATTORNEY<br>3 S PENN SQUARE<br>PHILADELPHIA, PA 19107 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2567 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER<br>CARMEN P. BELEFONTE<br>SALTZ MONGELUZZI BARRETT & BENDESKY<br>20 WEST THIRD STREET - P.O. BOX 1670<br>MEDIA, PA 19063 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2568 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER<br>HARRIS L. POGUST<br>POGUST BRASLOW & MILLROD, LLC<br>161 WASHINGTON STREET - SUITE 940<br>CONSHOHOCKEN, PA 19428 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2569 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2570 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0474**

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2571 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER ATTN: AMY E. GARRETT SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2572 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER MICHAEL F. BARRETT SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2573 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2574 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER ROBERT J. MONGELUZZI SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2575 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER PATRICK C. TIMONEY SCHWARZ MONGELUZZI, LLC ONE LIBERTY PLACE - 1650 MARKET STREET, 51ST FLOOR PHILADELPHIA, PA 19103 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2576 | COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER TRENT B. MIRACLE SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2577 | COMMONWEALTH OF PENNSYLVANIA BY ATTORNEY GENERAL JOSH SHAPIRO ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0475**

**Purdue Pharma L.P.**                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2578** COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL<br>ATTN: MARK HERRING<br>STATE OF VIRGINIA ATTORNEY GENERAL<br>202 NORTH NINTH STREET<br>RICHMOND, VA 23219 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2579** COMMUNITY BASED CARE OF BREVARD, INC. D/B/A BREVARD FAMILY PARTNERSHIP<br>ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT<br>2301 WEST EAU GALLIE BLVD<br>SUITE 104<br>MELBOURNE, FL 32935 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2580** COMMUNITY PARTNERSHIP FOR CHILDREN, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT<br>COMMUNITY PARTERSHIP FOR CHILDREN, INC.<br>135 EXECUTIVE CIRCLE, 2ND FLOOR<br>DAYTONA BEACH, FL 32114 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2581** COMPANION HOME SERVICES, LLC<br>ATTN: REGISTERED AGENT<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2582** COMPANION HOME SERVICES, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2583** COMPANION HOME SERVICES, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER AND LEADERSHIP TEAM<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106. | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2584** COMPANION HOME SERVICES, LLC<br>ATTN: ATTORNEY / AGENT<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2585** COMPANION HOME SERVICES, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER AND LEADERSHIP TEAM<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0476**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2586 COMPANION HOME SERVICES, LLC ATTN: REGISTERED AGENT; MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2587 COMPANION HOME SERVICES, LLC ATTN: ATTORNEY / AGENT 820 JORDAN STREET SUITE 240 SHREVEPORT, LA 71101 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2588 CONCORDIA PARISH ATTN: PRESIDENT 4001 CARTER STREET ROOM 1 VIDALIA, LA 71373 | 10/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2589 CONECUH COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2590 CONECUH COUNTY, ALABAMA ATTN: CIRCUIT CIRCUIT CLERK 111 COURT ST. RM 203 EVERGREEN, AL 36401-0107 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2591 CONEJOS COUNTY ATTN: CHIEF DEPUTY-UNDER SHETIFF PO BOX 37 CONEJOS, CO 81129 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2592 CONEJOS COUNTY ATTN: CHAIRMAN COUNTY COMMISSIONERS 6683 COUNTY ROAD 13 PO BOX 157 CONEJOS, CO 81129 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2593 CONEJOS COUNTY ATTN: CHIEF DEPUTY-UNDERSHERIFF 14044 CO RD G.5 ANTONITO, CO 81120 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2594 CONEJOS COUNTY ATTN: CHAIRMAN COUNTY COMMISSIONER 6683 COUNTY ROAD. 13 CONEJOS, CO 81129 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0477**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2595** CONEJOS COUNTY<br>ATTN: CHAIRMAN AND COUNTY COMMISSIONERS<br>PO BOX 157<br>6683 COUNTY RD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2596** CONEJOS COUNTY<br>ATTN: CLERK AND RECORDER<br>PO BOX 127<br>6683 COUNTY RD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2597** CONEJOS COUNTY<br>ATTN: CLERK AND RECORDER<br>6683 COUNTY ROAD 13<br>CONEJOS, CO  81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2598** CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>PO BOX 278<br>PABLO, MT 59855 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2599** CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION<br>42487 COMPLEX BOULEVARD<br>PABLO, MT 59855 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2600** CONFEDERATED TRIBE OF WARM SPRINGS<br>ATTN: CHAIRMAN & CHIEF<br>1233 VETERANS STREET<br>WARM SPRINGS, OR 97761 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2601** CONFEDERATED TRIBE OF WARM SPRINGS<br>CONFEDERATED TRIBES OF WARM SPRINGS<br>1233 VETERANS STREET<br> - P O BOX C<br>WARM SPRINGS, OR 97761 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2602** CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION<br>ATTN: CHAIRMAN, CEO<br>401 FORT ROAD<br>P.O. BOX 151<br>TOPPENISH, WA 98948 | 10/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2603** CONFEDERATED TRIBES OF THE COLVILLE RESERVATION<br>ATTN: TRIBAL GOVERNMENT COMMITTEE CHAIR AND EXECUTIVE DIRECTOR<br>LUCY F. COVINGTON GOVERNMENT CENTER<br>21 COLVILLE STREET<br>NESPELEM, WA 99155 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0478**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2604** CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER 9615 GRAND RONDE ROAD GRAND RONDE, OR 97347 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2605** CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON 1520 EAST ELLENDALE DALLAS, OR 97338 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2606** CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON 1520 EAST ELLENDALE DALLAS, OR 97338 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2607** CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION ATTN: CHAIRMAN GENERAL COUNCIL,CHAIRMAN BOARD OF TRUSTEES AND EXECUTIVE DIRECTOR NIXYAAWII GOVERNANCE CENTER 46411 TIMINE WAY PENDLETON, OR 97801 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2608** CONSOLIDATED TRIBAL HEALTH PROJECT, INC. ATTN: REGISTERED AGENT 6991 NORTH STATE STREET REDWOOD VALLEY, CA 95470 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2609** CONSOLIDATED TRIBAL HEALTH PROJECT, INC. ATTN: REGISTERED AGENT PO BOX 387 CALPELLA, CA 95418 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2610** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: BRIAN FROSH STATE OF MARYLAND ATTORNEY GENERAL 200 ST. PAUL PLACE BALTIMORE, MD 21202-2202 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2611** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL PAUL J. GELLER ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2612** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL CARISSA J. DOLAN ROBBINS GELLER RUDMAN & DOWD LLP 665 WEST BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0479

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 483 of 1000

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2613 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL RYAN E. BOUNDS OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2614 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL BRIAN T. EDMUNDS OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2615 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL PAULINA DO AMARAL LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 250 HUDSON STREET - 8TH FLOOR NEW YORK, NY 10013 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2616 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MARK P. CHALOS LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 222 SECOND AVENUE SOUTH - SUITE 1640 NASHVILLE, TN 37201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2617 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL DOROTHY P. ANTULLIS ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2618 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL SARA E. TONNESEN OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2619 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ELIZABETH J. CABRASER LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET - 29TH FLOOR SAN FRANCISCO, CA 94111 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2620 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MATTHEW S. MELAMED ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET SUITE 1800 SAN FRANCISCO, CA 94104 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0480**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2621 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: AELISH M. BAIG ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET SUITE 1800 SAN FRANCISCO, CA 94104 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2622 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL THOMAS E. EGLER ROBBINS GELLER RUDMAN & DOWD LLP 665 WEST BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2623 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: ANDREW C. WHITE SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2624 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL JOSEPH F. MURPHY, JR. SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2625 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL STEVEN D. SILVERMAN SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2626 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL WILLIAM SINCLAIR SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2627 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MARK J. DEARMAN ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2628 COOK COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 1200 SOUTH HUTCHINSON AVENUE ADEL, GA 31620 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0481**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2629 COOS COUNTY, OREGON<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS AND COUNTY CLERK<br>COOS COUNTY COURTHOUSE<br>250 N. BAXTER<br>COQUILLE, OR 97423 | 12/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2630 COPLEY TOWNSHIP<br>ATTN: PRESIDENT BOARD OF TRUSTEES OR THE TOWNSHIP CLERK<br>1540 SOUTH CLEVELAND-MASSILLON ROAD<br>COPLEY, OH 44321-1908 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2631 COPPER RIVER NATIVE ASSOCIATION<br>ATTN: CHIEF EXECUTIVE OFFICER<br>MILE 111.5 RICHARDSON HIGHWAY<br>PO BOX H<br>COPPER CENTER, AK 99573 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2632 COPPER RIVER NATIVE ASSOCIATION<br>ATTN: CHIEF EXECUTIVE OFFICER<br>ROBERT MARSHALL BUILDING<br>MILE 111.5 RICHARDSON HIGHWAY<br>COPPER CENTER, AK 99573 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2633 COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2634 COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2635 COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10213 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2636 Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0482**

Purdue Pharma L.P.                                                 Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2637 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2638 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2639 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2640 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2641 | COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONER 401 1/2 MAIN STREET COSHOCTON, OH 43812 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2642 | COUNTY COMMISSION OF CLAY COUNTY ATTN: COUNTY COMMISSIONERS CLAY COUNTY COMMISSION 246 MAIN STREET - P. O. BOX 190 CLAY, WV 25043 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2643 | COUNTY COMMISSIONERS OF CALVERT COUNTY, MARYLAND ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS AND REGISTERED AGENT FOR CALVERT COUNTY, MARYLAND 175 MAIN STREET PRINCE FREDERICK, MD 20678 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0483**

**Purdue Pharma L.P.**  |  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2644  COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND  ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS  AND REGISTERED AGENT FOR CHARLES COUNTY, MARYLAND  200 BALTIMORE STREET  LA PLATA, MD 20646 | 2/4/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2645  COUNTY OF ABBEVILLE  FINGER, TERRY A.  PO BOX 24005  HILTON HEAD ISLAND, SC 29925-4005 | 5/20/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2646  COUNTY OF ABBEVILLE, SC  ATTN: COUNTY DIRECTOR AND CLERK TO COUNCIL  903 WEST GREENWOOD STREET  SUITE 2800  ABBEVILLE, SC 29620 | 5/20/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2647  COUNTY OF AIKEN  MARGHRETTA HAGOOD SHISKO  HARRISON WHITE, P.C.  178 WEST MAIN STREET - PO BOX 3547  SPARTANBURG, SC 29306 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2648  COUNTY OF AIKEN  JOHN BELTON WHITE JR.  HARRISON WHITE SMITH & COGGINS  PO BOX 3547  SPARTANBURG, SC 29304 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2649  COUNTY OF AIKEN, SC  ATTN: CHAIRMAN OF COUNTY COUNCIL  1930 UNIVERSITY PARKWAY  SUITE 3600  AIKEN, SC 29801 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2650  COUNTY OF AIKEN, SC  ATTN: CLERK OF COURT  JUDICIAL CENTER (COURTHOUSE)  109 PARK AVENUE SE - FIRST, SECOND, THIRD FLOORS  AIKEN, SC 29801 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2651  COUNTY OF ALACHUA  ATTN: CLERK OF THE COURT  201 EAST UNIVERSITY AVENUE  GAINESVILLE, FL 32601 | 1/30/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2652  COUNTY OF ALACHUA  ATTN: COUNTY MANAGER; BOARD OF COUNTY COMMISIONERS  12 SE 1ST STREET  2ND FLOOR  GAINESVILLE, FL 32601 | 1/30/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0484**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2653 COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER ATTN: COUNTY COUNSEL 1221 OAK STREET SUITE 450 OAKLAND, CA 94612 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2654 COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER ATTN: CLERK OF THE BOARD OF SUPERVISORS 1221 OAK STREET SUITE 536 OAKLAND, CA 94612 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2655 COUNTY OF ALAMEDA, CA ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER ALAMEDA COUNTY CLERK-RECORDER'S OFFICE 7600 DUBLIN BOULEVARD DUBLIN, CA 94568 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2656 COUNTY OF ALAMEDA, CA ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER ALAMEDA COUNTY CLERK-RECORDER'S OFFICE 1106 MADISON STREET OAKLAND, CA 94607 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2657 COUNTY OF ALCONA, MICHIGAN ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK 106 5TH STREET P.O. BOX 308 HARRISVILLE, MI 48740 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2658 COUNTY OF ALGER, MICHIGAN ATTN: CHAIRPERSON, BOARD OF COMMISSIONERS AND COUNTY CLERK 101 COURT STREET MUNISING, MI 49862 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2659 COUNTY OF ALLEGHENY BRUCE E. MATTACK GOLDBERG PERSKY & WHITE, P.C. 11 STANWIX STREET - SUITE 1800 PITTSBURGH, PA 15222 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2660 COUNTY OF ALLEGHENY JASON T. SHIPP GOLDBERG PERSKY & WHITE, P.C. 11 STANWIX STREET - SUITE 1800 PITTSBURGH, PA 15222 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0485**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.2661** | COUNTY OF ALLEGHENY<br>LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2662** | COUNTY OF ALLEGHENY<br>ELIZABETH SMITH<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2663** | COUNTY OF ALLEGHENY<br>ATTN: ANDREW F. SZEFI<br>COUNTY SOLICITOR ALLEGHENT COUNTY<br>445 FORT PITT BOULEVARD - SUITE 300<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2664** | COUNTY OF ALLEGHENY<br>JEFFREY C. NELSON<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2665** | COUNTY OF ALLEGHENY, PA<br>ATTN: PRESIDENT OF THE COUNTY COUNCIL<br>COUNTY COUNCIL<br>COUNTY COURTHOUSE - 436 GRANT STREET, ROOM 119<br>PITTSBURGH, PA 15219-2497 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2666** | COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY EXECUTIVE<br>101 COUNTY COURTHOUSE<br>436 GRANT STREET<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2667** | COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY COUNCIL<br>436 GRANT STREET<br>ROOM 119<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2668** | COUNTY OF ALLEGHENY, PA<br>ATTN: TREASURER<br>436 GRANT STREET<br>ROOM 108<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2669** | COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY EXECUTIVE<br>436 GRANT STREET<br>ROOM 101<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0486**

Purdue Pharma L.P.                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2670 COUNTY OF ALLENDALE<br>H. WOODROW GOODING<br>P.O. BOX 1000<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2671 COUNTY OF ALLENDALE<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2672 COUNTY OF ALLENDALE<br>MARK BRANDON TINSLEY<br>P.O. BOX 1000<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2673 COUNTY OF ALLENDALE, SC<br>ATTN: COUNTY COUNCIL CHAIRPERSON AND CLERK TO COUNCIL<br>526 MEMORIAL AVENUE<br>P.O. BOX 190<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2674 COUNTY OF ALLENDALE, SC<br>ATTN: CLERK OF COURT<br>P.O. BOX 126<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2675 COUNTY OF ALPENA, MICHIGAN<br>ATTN: COUNTY CLERK<br>720 WEST CHISHOLM STREET<br>SUITE 2<br>ALPENA, MI 49707 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2676 COUNTY OF ALPENA, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>720 WEST CHISHOLM STREET<br>SUITE 7<br>ALPENA, MI 49707 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2677 COUNTY OF AMADOR, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF AMADOR<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS AND COUNTY CLERK<br>810 COURT STREET<br>JACKSON, CA 95642 | 8/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2678 COUNTY OF ANACONDA-DEER LODGE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>A-DLC COURTHOUSE, FIRST FLOOR<br>800 MAIN STREET<br>ANACONDA, MT 59711 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0487

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2679** COUNTY OF ANDERSON<br>ATTN: WHITE, JOHN BELTON JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET - PO BOX 3547<br>SPARTANBURG, SC 29306 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2680** COUNTY OF ANDERSON<br>SHISKO, MARGHRETTA HAGOOD<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET - PO BOX 3547<br>SPARTANBURG, SC 29306 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2681** COUNTY OF ANDERSON<br>COLE, GREGORY LEE JR.<br>COX & COLE ATTORNEYS AT LAW<br>32 EAST MAIN STREET<br>WILLIAMSTON, SC 29697 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2682** COUNTY OF ANDERSON<br>COLE, GREGORY LEE JR.<br>COX & COLE ATTORNEYS AT LAW<br>PO BOX 315<br>WILLIAMSTON, SC 29697 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2683** COUNTY OF ANDERSON<br>YELVERTON, MATTHEW EVERT<br>60 FOLLY ROAD BOULEVARD<br>PO BOX 3547<br>CHARLESTON, SC 29407 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2684** COUNTY OF ANDERSON<br>YELVERTON, MATTHEW EVERT<br>SHEFFRON LAW FIRM, P.A.<br>475 S. CHURCH STREET<br>HENDERSONVILLE, NC 28792 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2685** COUNTY OF ANDERSON, SC<br>ATTN: COUNTY COUNCIL CHAIRMAN AND CLERK TO COUNCIL<br>101 SOUTH MAIN STREET<br>ANDERSON, SC 29624 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2686** COUNTY OF ANGELINA<br>ATTN: ANGELINA COUNTY JUDGE<br>ANGELINA COUNTY DENMAN BUILDING<br>606 EAST LUFKIN AVENUE<br>LUFKIN, TX 75901 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2687** COUNTY OF ANOKA, MN<br>ATTN: CHAIRMAN<br>ANOKA COUNTY GOVERNMENT CENTER<br>2100 THIRD AVE.<br>ANOKA, MN 55303-5024 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0488**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2688 COUNTY OF ANTRIM, MICHIGAN<br>ATTN: CHAIR OF COUNTY BOARD OF COMMISSIONERS<br>ANTRIM COUNTY BOARD OF COMMISSIONERS<br>P.O. BOX 520<br>BELLAIRE, MI 49615 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2689 COUNTY OF ANTRIM, MICHIGAN<br>ATTN: COUNTY CLERK OF ANTRIM<br>203 EAST CAYUGA STREET<br>P.O. BOX 520<br>BELLAIRE, MI 49615 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2690 COUNTY OF APACHE<br>ATTN: JEFF REEVES, ESQ.<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2691 COUNTY OF APACHE<br>ATTN: CHERYL PRIEST AINSWORTH, ESQ.<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2692 COUNTY OF APACHE<br>ATTN: JESSICA HERNANDEZ DIOTALEVI<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2693 COUNTY OF APACHE<br>ATTN: KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2694 COUNTY OF APACHE, AZ<br>ATTN: SCOTT DAY FREEMAN<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2695 COUNTY OF APACHE, AZ<br>ATTN: J. CHRISTOPHER GOOCH<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2696 COUNTY OF APACHE, AZ<br>ATTN: JOHN P. KAITES<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0489**

**Purdue Pharma L.P.**                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2697  COUNTY OF APACHE, AZ<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>APACHE COUNTY ANNEX BUILDING<br>75 WEST CLEVELAND STREET<br>ST. JOHNS, AZ 85936 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2698  COUNTY OF APACHE, CA<br>ATTN: ANNE ANDREWS<br>ANDREWS & THORNTON<br>4701 VON KARMAN AVENUE, SUITE 300<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2699  COUNTY OF APACHE, CA<br>ATTN: TODD C. THEODORA, JEFF REEVES, CHERYL<br>PRIEST AINSWORTH, JESSICA HERNANDEZ DIOTALEVI,<br>KEVIN N. ROYER<br>THEODORA ORINGHER PC - 535 ANTON BOULEVARD,<br>NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2700  COUNTY OF APACHE, CA<br>ATTN: ROBERT SIKO<br>ANDREWS & THORNTON<br>4701 VON KARMAN AVENUE, SUITE 300<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2701  COUNTY OF ARENAC, MICHIGAN<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND<br>COUNTY CLERK<br>120 NORTH GROVE STREET<br>P.O. BOX 747<br>STANDISH, MI 48658 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2702  COUNTY OF ARKANSAS, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>101 COURT SQUARE<br>DEWITT, AR 72042 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2703  COUNTY OF ASHLEY, AR<br>ATTN: COUNTY CLERK<br>205 EAST JEFFERSON STREET<br>ROOM 5<br>HAMBURG, AR 71646 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2704  COUNTY OF ASHLEY, AR<br>ATTN: COUNTY JUDGE<br>205 EAST JEFFERSON STREET<br>ROOM 4<br>HAMBURG, AR 71646 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2705  COUNTY OF ASHTABULA<br>25 WEST JEFFERSON STREET<br>2ND FLOOR OLD COURTHOUSE<br>JEFFERSON, OH 44047 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0490**

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2706  COUNTY OF ASHTABULA  ATTN: COUNTY COMMISSIONERS AND ATTORNEY  25 WEST JEFFERSON STREET  JEFFERSON, OH 44047 | 1/12/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2707  COUNTY OF BAMBERG  TERRY A. FINGER  P.O. BOX 24005  HILTON HEAD ISLAND, SC 29925-4005 | 9/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2708  COUNTY OF BAMBERG  C. BRADLEY HUTTO  WILLIAMS AND WILLIAMS  P.O. BOX 1084  ORANGEBURG, SC 29116 | 9/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2709  COUNTY OF BAMBERG, SC  ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL  COURTHOUSE ANNEX  1234 NORTH STREET - P.O. BOX 149  BAMBERG, SC 29003 | 9/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2710  COUNTY OF BARAGA, MICHIGAN  ATTN: CHAIR COUNTY BOARD OF COMMISSIONERS AND COUNTY CLERK  2 S. MAIN STREET  L'ANSE, MI 49946 | 3/12/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2711  COUNTY OF BARNWELL  TERRY A. FINGER  P.O. BOX 24005  HILTON HEAD ISLAND, SC 29925-4005 | 9/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2712  COUNTY OF BARNWELL  C. BRADLEY HUTTO  WILLIAMS AND WILLIAMS  P.O. BOX 1084  ORANGEBURG, SC 29116 | 9/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2713  COUNTY OF BARNWELL, SC  ATTN: COUNTY COUNCIL CHAIRMAN  93 PHILLIPS STREET  BARNWELL, SC 29812 | 9/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2714  COUNTY OF BARNWELL, SC  ATTN: CLERK TO COUNCIL  57 WALL STREET  BARNWELL, SC 29812 | 9/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0491**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2715** COUNTY OF BAXTER, AR<br>ATTN: COUNTY JUDGE<br>BAXTER COUNTY COURTHOUSE<br>1 EAST 7TH STREET - 3RD FLOOR<br>MOUNTAIN HOME, AR 72653 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2716** COUNTY OF BAXTER, AR<br>ATTN: COUNTY CLERK<br>BAXTER COUNTY COURTHOUSE<br>1 EAST 7TH STREET - 1ST FLOOR<br>MOUNTAIN HOME, AR 72653 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2717** COUNTY OF BAY, MICHIGAN<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS ;<br>515 CENTER AVENUE<br>SUITE 405<br>BAY CITY, MI 48708-5125 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2718** COUNTY OF BAY, MICHIGAN<br>515 CENTER AVENUE,<br>STE. 101<br>BAY CITY, MI 48708-5941 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2719** COUNTY OF BEAUFORT<br>BENJAMIN THOMAS SHELTON<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2720** COUNTY OF BEAUFORT<br>TERRY A FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2721** COUNTY OF BEAUFORT, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>100 RIBAUT ROAD<br>BEAUFORT, SC 29902 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2722** COUNTY OF BEAUFORT, SC<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. DRAWER 1228<br>BEAUFORT, SC 29901 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2723** COUNTY OF BEE, TX<br>ATTN: BEE COUNTY JUDGE<br>105 W. CORPUS CHRISTI<br>RM# 305<br>BEEVILLE, TX 78102 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0492

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2724 | COUNTY OF BENTON, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>215 EAST CENTRAL AVENUE<br>BENTONVILLE, AR 72712 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2725 | COUNTY OF BENZIE, MICHIGAN<br>ATTN: COUNTY CLERK OF BENZIE<br>UPPER LEVEL<br>GOVERNMENT CENTER - 448 COURT PLACE<br>BEULAH, MI 49617 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2726 | COUNTY OF BENZIE, MICHIGAN<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>448 COURT PLACE<br>BEULAH, MI 49617 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2727 | COUNTY OF BERKELEY, SOUTH CAROLINA<br>ATTN: CLERK TO COUNCIL & COUNTY SUPERVISOR AND COUNCIL CHAIRMAN<br>1003 US HIGHWAY 52<br>MONCKS CORNER, SC 29461 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2728 | COUNTY OF BERRIEN, MICHIGAN<br>811 PORT STREET<br>FIRST FLOOR<br>SAINT JOSEPH, MI 49085 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2729 | COUNTY OF BERRIEN, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>701 MAIN STREET<br>4TH FLOOR<br>ST. JOSEPH, MI 49085 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2730 | COUNTY OF BEXAR, TX<br>ATTN: BEXAR COUNTY JUDGE<br>101 W NUEVA<br>10TH FLOOR<br>SAN ANTONIO, TX 78205 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2731 | COUNTY OF BLANCO<br>ATTN: BLANCO COUNTY JUDGE<br>PO BOX 387<br>JOHNSON CITY, TX 78636 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2732 | COUNTY OF BLANCO<br>ATTN: BLANCO COUNTY JUDGE<br>BLANCO COUNTY COURTHOUSE<br>101 EAST PECAN<br>JOHNSON CITY, TX 78636 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0493**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2733** COUNTY OF BOONE, AR<br>ATTN: COUNTY CLERK<br>100 NORTH MAIN<br>SUITE 201<br>HARRISON, AR 72601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2734** COUNTY OF BOONE, AR<br>ATTN: COUNTY JUDGE<br>100 NORTH MAIN<br>SUITE 300<br>HARRISON, AR 72601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2735** COUNTY OF BOWIE<br>ATTN: BOWIE COUNTY JUDGE<br>BOWIE COUNTY COURTHOUSE<br>710 JAMES BOWIE DRIVE<br>NEW BOSTON, TX 75570 | 10/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2736** COUNTY OF BRADFORD<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2737** COUNTY OF BRADFORD<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2738** COUNTY OF BRADFORD<br>ATTN: COMMISIONERS, CHIEF CLERK OF THE COUNTY<br>301 MAIN STREET<br>TOWANDA, PA 18848 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2739** COUNTY OF BRADFORD, PA<br>ATTN: COUNTY COMMISSIONERS AND CHIEF CLERK OF COUNTY COMMISSIONERS<br>BRADFORD COUNTY COURTHOUSE<br>301 MAIN STREET<br>TOWANDA, PA 18848 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2740** COUNTY OF BRADLEY, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>101 EAST CEDAR<br>WARREN, AR 71671 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2741** COUNTY OF BRANCH<br>ATTN: COUNTY CLERK<br>COURTHOUSE, FIRST FLOOR<br>31 DIVISION STREET<br>COLDWATER, MI 49036 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0494

**Purdue Pharma L.P.**                                   Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2742 COUNTY OF BRANCH<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>31 DIVISION STREET<br>COLDWATER, MI 49036 | 8/31/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2743 COUNTY OF BREVARD, FLORIDA<br>ATTN: COUNTY MANAGER; BOARD OF COUNTY COMMISSIONERS<br>2725 JUDGE FRAN JAMIESON WAY<br>VIERA, FL 32940 | 1/23/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2744 COUNTY OF BROOME<br>RICHARD KROGER<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2745 COUNTY OF BROOME<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2746 COUNTY OF BROOME<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2747 COUNTY OF BROOME<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 2/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2748 COUNTY OF BROOME<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2749 COUNTY OF BROOME<br>BROOME COUNTY OFFICE BUILDING, SIXTH FLOOR<br>ROBERT G. BEHNKE, COUNTY ATTORNEY<br>60 HAWLEY STREET - PO BOX 1766<br>BINGHAMTON, NY 13902 | 2/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2750 COUNTY OF BROOME<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0495**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2751**　COUNTY OF BROOME<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2752**　COUNTY OF BROOME<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2753**　COUNTY OF BROOME<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2754**　COUNTY OF BROOME, NY<br>ATTN:: BROOME COUNTY CLERK<br>BROOME COUNTY CLERK'S OFFICE<br>BROOME COUNTY OFFICE BUILDING - 60 HAWLEY<br>STREET, 3RD FLOOR, P.O. BOX 2062<br>BINGHAMTON, NY 13902-2062 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2755**　COUNTY OF BROOME, NY<br>ATTN: COUNTY DISTRICT ATTORNEY<br>BROOME COUNTY DISTRICT ATTORNEY'S OFFICE<br>P.O. BOX 1766<br>BINGHAMTON, NY 13902 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2756**　COUNTY OF BURLESON, TX<br>ATTN: BURLESON COUNTY JUDGE<br>100 W. BUCK<br>#306<br>CALDWELL, TX 77836 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2757**　COUNTY OF BURLINGTON, NJ<br>ATTN: COUNTY CLERK; COUNTY ADMINISTRATOR;<br>FREEHOLDER DIRECTOR<br>49 RANCOCAS ROAD<br>ROOM 123 - P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2758**　COUNTY OF BURLINGTON, NJ<br>ATTN: DIRECTOR FREEHOLDERS<br>49 RANCOCAS ROAD, ROOM 123<br>P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2759**　COUNTY OF BURLINGTON, NJ<br>ATTN: CLERK<br>50 RANCOCAS ROAD<br>3RD FLOOR - P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0496**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2760** COUNTY OF BURLINGTON, NJ<br>ATTN: COUNTY CLERK<br>P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2761** COUNTY OF BURNET, TX<br>ATTN: COUNTY JUDGE<br>COURTHOUSE ON THE SQUARE<br>220 S. PIERCE<br>BURNET, TX 78611 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2762** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE<br>ATTN: COUNTY CLERK<br>155 NELSON AVENUE<br>OROVILLE, CA 95965 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2763** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>25 COUNTY CENTER DRIVE<br>SUITE 200<br>OROVILLE, CA 95965 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2764** County of Calaveras, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Calaveras<br>Attn: Chair of the Board of Supervisors and Clerk/Recorder<br>891 Mountain Ranch Road<br>San Andreas, CA 95249 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2765** COUNTY OF CALHOUN<br>CHERYL F PERKINS<br>WHETSTONE PERKINS & FULDA LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2766** COUNTY OF CALHOUN<br>CHARLES W WHETSTONE JR.<br>WHETSTONE PERKINS & FULDA LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2767** COUNTY OF CALHOUN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CALHOUN COUNTY COUNTHOUSE<br>309 WEST MAIN STREET<br>HAMPTON, AR 71744 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0497

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2768 COUNTY OF CALHOUN, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>102 COURTHOUSE DRIVE<br>ST. MATTHEWS, SC 29135 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2769 COUNTY OF CAMERON, TX<br>ATTN: CAMERON COUNTY JUDGE<br>1100 EAST MONROE STREET, SUITE 218<br>BROWNSVILLE, TX 78520 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2770 COUNTY OF CAMP<br>ATTN: COUNTY JUDGE<br>126 CHURCH STREET<br>ROOM 303<br>PITTSBURG, TX 75686 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2771 COUNTY OF CARBON, PA<br>ATTN: COMMISIONERS, CLERK OF THE COUNTY<br>CARBON COUNTY COMMISSIONERS<br>P.O. BOX 129<br>JIM THORPE, PA 18229 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2772 COUNTY OF CARROLL, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>210 WEST CHURCH AVENUE<br>BERRYVILLE, AR 72616 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2773 COUNTY OF CASCADE<br>ATTN: COUNTY COMMISSIONER<br>325 2ND AVENUE NORTH<br>GREAT FALLS, MT 59401 | 11/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2774 COUNTY OF CASS, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>120 NORTH BROADWAY STREET<br>CASSOPOLIS, MI 49031 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2775 COUNTY OF CASS, MICHIGAN<br>ATTN: COUNTY CLERK<br>CASS COUNTY CLERK REGISTER OFFICE<br>120 NORTH BROADWAY STREET - SUITE 123<br>CASSOPOLIS, MI 49031 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2776 COUNTY OF CASS, TX<br>ATTN: CASS COUNTY JUDGE<br>P.O. BOX 825<br>LINDEN, TX 75563 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2777 COUNTY OF CHARLEVOIX, MICHIGAN<br>203 ANTRIM ST.<br>CHARLEVOIX, MI 49720 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0498**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.2778**  COUNTY OF CHARLEVOIX, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 125 STEWART ST BOYNE CITY, MI 49712 | 7/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2779**  COUNTY OF CHEBOYGAN ATTN: COUNTY CLERK PO 70 CHEBOYGAN, MI 49721 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2780**  COUNTY OF CHEBOYGAN ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS 870 SOUTH MAIN STREET CHEBOYGAN, MI 49721 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2781**  COUNTY OF CHEROKEE ATTN: CLERK TO THE BOARD OF COMMISSIONERS 75 PEACHTREE STREET MURPHY, NC 28906 | 8/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2782**  COUNTY OF CHEROKEE MARGHRETTA HAGOOD SHISKO 178 WEST MAIN STREET P.O. BOX 3547 SPARTANBURG, SC 29306 | 8/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2783**  COUNTY OF CHEROKEE ATTN: COUNTY JUDGE 135 SOUTH MAIN STREET 3RD FLOOR RUSK, TX 75785 | 11/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2784**  COUNTY OF CHEROKEE JOHN BELTON WHITE JR. HARRISON WHITE SMITH & COGGINS P.O. BOX 3547 SPARTANBURG, SC 29304 | 8/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2785**  COUNTY OF CHEROKEE, NC ATTN: CLERK TO THE BOARD OF COMMISSIONERS 75 PEACHTREE STREET MURPHY, NC 28906 | 8/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2786**  COUNTY OF CHESTERFIELD TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925 | 7/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0499

**Purdue Pharma L.P.**                                     **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2787 COUNTY OF CHESTERFIELD, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 178 MILL STREET CHESTERFIELD, SC 29709 | 7/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2788 COUNTY OF CHICOT, AR ATTN: COUNTY JUDGE AND COUNTY CLERK CHICOT COUNTY COURTHOUSE 417 MAIN STREET LAKE VILLAGE, AR 71663 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2789 COUNTY OF CHILDRESS ATTN: COUNTY JUDGE 100 AVENUE EAST NORTHWEST BOX 1 CHILDRESS, TX 79201 | 2/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2790 COUNTY OF CHIPPEWA ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, COUNTY CLERK CHIPPEWA COUNTY COURTHOUSE 319 COURT STREET SAULT STE. MARIE, MI 49783 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2791 COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: LANE COUNTY COUNSEL LANE COUNTY OFFICE OF LEGAL COUNSEL 125 EAST 8TH AVENUE EUGENE, OR 97401 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2792 COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: WASHINGTON COUNTY COUNSEL 155 NORTH FIRST AVENUE SUITE 340 HILLSBORO, OR 97124-3072 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2793 COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: CLACKMAS COUNTY COUNSEL OFFICE OF COUNTY COUNSEL 2051 KAEN ROAD OREGON CITY, OR 97045 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2794 COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: WASHINGTON COUNTY CLERK 155 NORTH FIRST AVENUE SUITE 130 HILLSBORO, OR 97124 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0500**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2795** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: LANE COUNTY CLERK 125 EAST 8TH AVE EUGENE, OR 97401 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2796** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: CLACKMAS COUNTY CLERK 1710 RED SOLIS COURT SUITE 100 OREGON CITY, OR 97045 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2797** COUNTY OF CLAIBORNE ATTN: COUNTY MAYOR AND COUNTY COURT CLERK CLAIBORNE COUNTY COURTHOUSE P.O. BOX 318 TAZEWELL, TN 37879 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2798** COUNTY OF CLARENDON CEZAR EDWARD MCKNIGHT POST OFFICE BOX 688 LAKE CITY, SC 29560 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2799** COUNTY OF CLARENDON TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2800** COUNTY OF CLARENDON, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 411 SUNSET DRIVE MANNING, SC 29102 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2801** COUNTY OF CLARENDON, SC ATTN: CHAIRMAN OF COUNTY COUNCIL 26 EAST BOYCE STREET MANNING, SC 29102 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2802** COUNTY OF CLARION ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS ?CLARION COUNTY ADMINISTRATION OFFICE 330 MAIN STREET - 2ND FLOOR CLARION, PA 16214 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2803** COUNTY OF CLARION JOSEPH CAPPELLI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0501**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2804** COUNTY OF CLARION<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2805** COUNTY OF CLARION<br>ROBERT N. PEIRCE, JR.<br>ROBERT PEIRCE & ASSOCIATES, P.C.<br>707 GRANT STREET - SUITE 2500<br>PITTSBURGH, PA 15219 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2806** COUNTY OF CLARION, PA<br>ATTN: THE MAYOR AND PRESIDENT<br>1400 EAST MAIN STREET<br>CLARION, PA 16214 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2807** COUNTY OF CLARION, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2808** COUNTY OF CLARK, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>401 CLAY STREET<br>ARKADELPHIA, AR 71923 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2809** COUNTY OF CLAY<br>ATTN: COUNTY JUDGE<br>COURTHOUSE ANNEX<br>214 NORTH MAIN STREET<br>HENRIETTA, TX 76365 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2810** COUNTY OF CLAY, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CLAY COUNTY COURTHOUSE<br>2ND STREET<br>PIGGOTT, AR 72454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2811** COUNTY OF CLEBURNE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CLEBURNE COUNTY COURTHOUSE<br>301 WEST MAIN STREET<br>HEBER SPRINGS, AR 72543 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2812** COUNTY OF CLEVELAND, AR<br>ATTN: COUNTY CLERK<br>CLEVELAND COUNTY COURTHOUSE<br>P.O BOX 368<br>RISON, AR 71665 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0502**

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.2813 | COUNTY OF CLEVELAND, AR ATTN: COUNTY JUDGE CLEVELAND COUNTY COURTHOUSE P.O BOX 348 RISON, AR 71665 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2814 | COUNTY OF CLINTON, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, COUNTY CLERK 100 E STATE STREET SUITE 2600 ST. JOHNS, MI 48879 | 7/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2815 | COUNTY OF COCHISE ATTN: THE CLERK OF THE BOARD OF SUPERVISORS COUNTY OFFICES 1415 MELODY LANE - BUILDING G BISBEE, AZ 85603 | 6/29/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2816 | COUNTY OF COLLETON JOHN E. PARKER P.O. BOX 457 HAMPTON, SC 29924-0457 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2817 | COUNTY OF COLLETON BERT GLENN UTSEY III P.O. BOX 30968 CHARLESTON, SC 29202 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2818 | COUNTY OF COLLETON DANIEL E. HENDERSON P.O. DRAWER 2500 RIDGELAND, SC 29936 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2819 | COUNTY OF COLLETON TERRY A. FINGER P.O. BOX 24005 HILTON HEAD, SC 29925-4005 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2820 | COUNTY OF COLLETON, SC ATTN: CLERK TO COUNCIL 109 BENSON STREET OLD JAIL BUILDING - 2ND FLOOR WALTERBORO, SC 29488 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2821 | COUNTY OF COLLETON, SC ATTN: CHAIRMAN OF COUNTY COUNCIL 107 CHURCH STREET WALTERBORO, SC 29488 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0503**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2822 COUNTY OF COLUMBIA, AR<br>ATTN: COUNTY CLERK<br>101 BOUNDARY<br>SUITE 101<br>MAGNOLIA, AR 71753 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2823 COUNTY OF COLUMBIA, AR<br>ATTN: COUNTY JUDGE<br>#1 COURT SQUARE<br>MAGNOLIA, AR 71753 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2824 COUNTY OF COLUMBIA, NY<br>ATTN: CHAIRMAN OF THE BOARD<br>COLUMBIA COUNTY BOARD OF SUPERVISORS<br>401 STATE STREET<br>HUDSON, NY 12534 | 2/2/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2825 COUNTY OF COLUMBIA, NY<br>ATTN: COUNTY CLERK<br>COUNTY CLERK'S OFFICE<br>560 WARREN STREET<br>HUDSON, NY 12534 | 2/2/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2826 COUNTY OF COLUMBIA, NY<br>ATTN: COUNTY TREASURER<br>15 NORTH 6TH STREET<br>HUDSON, NY 12534 | 2/2/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2827 COUNTY OF COLUMBIA, NY<br>ATTN: COUNTY ATTORNEY<br>401 STATE STREET<br>SUITE 2B<br>HUDSON, NY 12534 | 2/2/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2828 COUNTY OF COLUMBIA, NY<br>ATTN: COLUMBIA COUNTY TREASURER<br>15 N.6TH STREET<br>HUDSON, NY 12534 | 2/2/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2829 County of Contra Costa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Contra Costa<br>Attn: Chair of the Board of Supervisors<br>11780 San Pablo Avenue<br>Suite D<br>El Cerrito, CA 94530 | 5/8/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2830 COUNTY OF CONTRA COSTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CONTRA COSTA<br>ATTN: CLERK-RECORDER<br>555 ESCOBAR STREET<br>MARTINEZ, CA 94553 | 5/8/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0504**

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2831  COUNTY OF CONWAY, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 117 SOUTH MOOSE STREET MORRILTON, AR 72110 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2832  COUNTY OF COOKE, TX ATTN: COOKE COUNTY JUDGE 101 SOUTH DIXON, SUITE 132 GAINESVILLE, TX 76240 | 5/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2833  COUNTY OF CORYELL, TX ATTN: CORYELL COUNTY JUDGE CORYELL COUNTY MAIN STREET ANNEX 800 EAST MAIN STREET SUITE A GATESVILLE, TX 76528 | 3/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2834  COUNTY OF CRAIGHEAD, AR ATTN: COUNTY CLERK 511 SOUTH MAIN STREET ROOM 202 JONESBORO, AR 72401 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2835  COUNTY OF CRAIGHEAD, AR ATTN: COUNTY JUDGE 511 UNION STREET ROOM 119 JONESBORO, AR 72401 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2836  COUNTY OF CRAWFORD, AR ATTN: COUNTY CLERK 300 MAIN STREET ROOM 7 VAN BUREN, AR 72956 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2837  COUNTY OF CRAWFORD, AR ATTN: COUNTY JUDGE 300 MAIN STREET ROOM 4 VAN BUREN, AR 72956 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2838  COUNTY OF CRAWFORD, MICHIGAN ATTN: COUNTY CLERK, CHAIR BOARD OF COMMISSIONERS 200 WEST MICHIGAN AVE.NUE GRAYLING, MI 49738 | 1/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2839  COUNTY OF CRITTENDEN, ARKANSAS ATTN: CIRCUIT CLERK CRITTENDEN COUNTY COURTHOUSE 100 COURT SQUARE MARION, AR 72364 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0505**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2840** | COUNTY OF CRITTENDEN, ARKANSAS<br>ATTN: COUNTY CLERK<br>CRITTENDEN COUNTY COURTHOUSE<br>100 COURT SQUARE<br>MARION, AR 72364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2841** | COUNTY OF CRITTENDEN, ARKANSAS<br>ATTN: COUNTY JUDGE<br>CRITTENDEN COUNTY COURTHOUSE<br>100 COURT SQUARE<br>MARION, AR 72364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2842** | COUNTY OF CROSS, AR<br>ATTN: COUNTY CLERK<br>705 UNION AVENUE EAST<br>SUITE 8<br>WYNNE, AR 72396 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2843** | COUNTY OF CROSS, AR<br>ATTN: COUNTY JUDGE<br>705 UNION AVENUE EAST<br>SUITE 4<br>WYNNE, AR 72396 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2844** | COUNTY OF CUMBERLAND, PA<br>ATTN: COUNTY COMMISSIONERS CHAIMAN AND CHIEF CLERK<br>1 COURTHOUSE SQUARE<br>2ND FLOOR, SUITE 200<br>CARLISLE, PA 17013 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2845** | COUNTY OF CURRY<br>ATTN: CLERK AND CHAIRMAN BOARD OF COMMISSIONERS<br>CURRY COUNTY ADMINISTRATIVE ANNEX<br>94235 MOORE STREET, SUITE 122<br>GOLD BEACH, OR 97444 | 5/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2846** | COUNTY OF DALLAS, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>206 WEST THIRD STREET<br>FORDYCE, AR 71742 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2847** | COUNTY OF DALLAS, TX<br>ATTN: DALLAS COUNTY JUDGE<br>411 ELM STREET, SUITE 200<br>DALLAS, TX 75202 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2848** | COUNTY OF DALLAS, TX<br>ATTN: DALLAS COUNTY JUDGE<br>ADMINISTRATION BUILDING<br>411 ELM STREET, 2ND FLOOR<br>DALLAS, TX 75202 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0506**

Purdue Pharma L.P.                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2849** COUNTY OF DEKALB<br>ATTN: PRESIDING OFFICER OF DEKALB COUNTY BOARD OF COMMISSIONERS AND CHIEF EXECUTIVE OFFICER<br>1300 COMMERCE DRIVE<br>DECATUR, GA 30030 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2850** COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE<br>ATTN: COUNTY CLERK<br>981 H STREET<br>SUITE 160<br>CRESCENT CITY, CA 95531 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2851** COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>981 H STREET<br>SUITE 200<br>CRESCENT CITY, CA 95531 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2852** COUNTY OF DELTA<br>ATTN: COUNTY CLERK, CHAIR BOARD OF COMMISSIONERS<br>310 LUDINGTON STREET<br>ESCANABA, MI 49829 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2853** COUNTY OF DELTA<br>ATTN: COUNTY JUDGE<br>200 WEST DALLAS AVENUE<br>COOPER, TX 75432 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2854** COUNTY OF DELTA, TX<br>ATTN: COUNTY JUDGE<br>200 WEST DALLAS AVENUE<br>COOPER, TX 75432 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2855** COUNTY OF DENVER<br>ATTN: OFFICE OF THE CLERK AND RECORDER<br>CITY AND COUNTY BUILDING<br>1437 BANNOCK STREET - ROOM 451<br>DENVER, CO 80202 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2856** COUNTY OF DESHA, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>DESHA COUNTY COURTHOUSE<br>608 ROBERT S. MOORE AVENUE - P.O. BOX 188<br>ARKANSAS CITY, AR 71630 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0507**

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2857   COUNTY OF DICKINSON, MICHIGAN<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>705 SOUTH STEPHENSON AVENUE<br>P.O. BOX 609<br>IRON MOUNTAIN, MI 49801 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2858   COUNTY OF DILLON<br>CHARLES W. WHETSTONE JR.<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2859   COUNTY OF DILLON<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2860   COUNTY OF DILLON<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2861   COUNTY OF DILLON<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2862   COUNTY OF DILLON<br>JAMES EDWARD BROGDON III<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2863   COUNTY OF DILLON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>109 SOUTH 3RD AVENUE<br>P.O. BOX 449<br>DILLON, SC 29536 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2864   COUNTY OF DIMMIT, TX<br>ATTN: DIMMIT COUNTY JUDGE<br>212 NORTH 4TH STREET<br>CARRIZO SPRINGS, TX 78834 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2865   COUNTY OF DORCHESTER<br>PAUL E. TINKLER<br>154 KING STREET<br>3RD FLOOR<br>CHARLESTON, SC 29401 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0508**

Purdue Pharma L.P.                                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2866  COUNTY OF DORCHESTER<br>ATTN: ANDREW JOHN SAVAGE III<br>15 PRIOLEAU STREET<br>CHARLESTON, SC 29401 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2867  COUNTY OF DORCHESTER<br>MARC J. BERN<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET SUITE 950<br>NEW YORK, NY 10165 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2868  COUNTY OF DORCHESTER<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2869  COUNTY OF DORCHESTER<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29202 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2870  COUNTY OF DORCHESTER, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>500 NORTH MAIN STREET<br>SUMMERVILLE, SC 29483 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2871  COUNTY OF DOUGLAS, STATE OF NEBRASKA<br>ATTN: COUNTY CLERK<br>1819 FARNAM STREET<br>ROOM H-08<br>OMAHA, NE 68183 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2872  COUNTY OF DOUGLAS, STATE OF NEBRASKA<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>1819 FARNAM STREET<br>LC2, CIVIC CENTER<br>OMAHA, NE 68183 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2873  COUNTY OF DUTCHESS<br>PAUL JAMES HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2874  COUNTY OF DUTCHESS, NY<br>ATTN: COMMISSIONER OF FINANCE<br>DUTCHESS COUNTY OFFICE BUILDING<br>FINANCE DEPARTMENT - 22 MARKET ST., 3RD FL.<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0509

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.2875 | COUNTY OF DUTCHESS, NY<br>ATTN: COUNTY CLERK, COUNTY ATTORNEY<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2876 | COUNTY OF DUTCHESS, NY<br>ATTN: COUNTY ATTORNEY<br>22 MARKET STREET, 5TH FLOOR<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2877 | COUNTY OF DUVAL, TX<br>ATTN: DUVAL COUNTY JUDGE<br>DUVAL COUNTY<br>P.O. BOX 189<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2878 | COUNTY OF DUVAL, TX<br>ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS<br>DUVAL COUNTY<br>P.O. BOX 189<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2879 | COUNTY OF DUVAL, TX<br>ATTN: DUVAL COUNTY JUDGE<br>400 E. GRAVIS STEET<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2880 | COUNTY OF DUVAL, TX<br>ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS<br>DUVAL COUNTY COURTHOUSE<br>400 EAST GRAVIS STREET<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2881 | COUNTY OF EATON<br>ATTN: COUNTY CLERK<br>1045 INDEPENDENCE BOULEVARD<br>CHARLOTTE, MI 48813 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2882 | COUNTY OF EATON<br>ATTN: CHAIR BOARD OF COMMISSIONERS<br>EATON COUNTY COURTHOUSE<br>1045 INDEPENDENCE BOULEVARD - BOARD OF COMMISSIONERS ROOM<br>CHARLOTTE, MI 48813 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2883 | COUNTY OF ECTOR, TX<br>ATTN: ECTOR COUNTY JUDGE<br>300 NORTH GRANT, ROOM 227<br>ODESSA, TX 79761 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0510**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 514 of 1000

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2884 COUNTY OF EDGEFIELD<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3587<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2885 COUNTY OF EDGEFIELD<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3587<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2886 COUNTY OF EDGEFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>342 SWEETWATER ROAD<br>NORTH AUGUSTA, SC 29860 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2887 COUNTY OF EDGEFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>124 COURTHOUSE SQUARE<br>EDGEFIELD, SC 29824 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2888 COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO<br>ATTN: RECORDER CLERK<br>2850 FAIRLANE COURT<br>PLACERVILLE, CA 95667 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2889 COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>330 FAIR LANE<br>BUILDING A<br>PLACERVILLE, CA 95667 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2890 COUNTY OF EL PASO, TX<br>ATTN: EL PASO COUNTY JUDGE<br>500 EAST SAN ANTONIO, SUITE 301<br>EL PASO, TX 79901 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2891 COUNTY OF ERIE<br>PAUL JAMES HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0511**

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2892** COUNTY OF ERIE, NY<br>ATTN: COUNTY CLERK<br>ERIE COUNTY CLERK'S OFFICE<br>92 FRANKLIN ST.<br>BUFFALO, NY 14202 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2893** COUNTY OF ERIE, NY<br>ATTN: COUNTY ATTORNEY<br>DEPARTMENT OF LAW<br>EDWARD A. RATH COUNTY OFFICE BUILDING - 95<br>FRANKLIN STREET, RM 1634<br>BUFFALO, NY 14202 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2894** COUNTY OF ERIE, PA<br>ATTN: CITY TREASURER<br>626 STATE STREET<br>ROOM 105<br>ERIE, PA 16501 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2895** COUNTY OF ERIE, PA<br>ATTN: COUNTY EXECUTIVE AND COUNTY COUNCIL OF<br>ERIE COUNTY<br>ERIE COURTHOUSE<br>140 WEST SIXTH STREET<br>ERIE, PA 16501 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2896** COUNTY OF ERIE, PA<br>ATTN: CITY CLERK<br>626 STATE STREET<br>ROOM 104<br>ERIE, PA 16501 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2897** COUNTY OF FAIRFIELD<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2898** COUNTY OF FAIRFIELD<br>VINCENT AUSTIN SHEHEEN<br>P.O. DRAWER 10<br>CAMDEN, SC 29021 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2899** COUNTY OF FAIRFIELD, SC<br>ATTN: CLERK TO COUNCIL<br>350 COLUMBIA ROAD<br>WINNSBORO, SC 29180 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2900** COUNTY OF FAIRFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>325 WEST HIGH STREET<br>WINNSBORO, SC 29180 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0512

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2901** COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 458<br>#1 COURTHOUSE SQUARE - 125 BRIDGE STREET<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2902** COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 458<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2903** COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>125 BRIDGE STREET<br>ROOM 203<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2904** COUNTY OF FANNIN<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>400 WEST MAIN STREET<br>SUITE 100<br>BLUE RIDGE, GA 30513 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2905** COUNTY OF FANNIN<br>ATTN: COUNTY JUDGE<br>BONHAM CITY HALL<br>514 CHESTNUT STREET<br>BONHAM, TX 75418 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2906** COUNTY OF FANNIN<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>FANNIN COUNTY COURTHOUSE<br>400 WEST MAIN STREET<br>BLUE RIDGE, GA 30513 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2907** COUNTY OF FANNIN, TX<br>ATTN: COUNTY JUDGE<br>FANNIN COUNTY COURTHOUSE<br>101 EAST SAM RAYBURN DRIVE - SUITE 101<br>BONHAM, TX 75418 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2908** COUNTY OF FANNIN, TX<br>ATTN: COUNTY JUDGE<br>BONHAM CITY HALL<br>514 CHESTNUT STREET<br>BONHAM, TX 75418 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2909** COUNTY OF FAULKNER, AR<br>ATTN: COUNTY JUDGE<br>810 FAULKNER STREET<br>CONWAY, AR 72034 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0513

**Purdue Pharma L.P.**                                             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2910  COUNTY OF FAULKNER, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 801 LOCUST AVENUE CONWAY, AR 72034 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2911  COUNTY OF FAYETTE, PA ATTN: CHAIRMAN OF COUNTY OF FAYETTE FAYETTE COUNTY 61 EAST MAIN STREET UNIONTOWN, PA 15401 | 12/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2912  COUNTY OF FLORENCE P.O. BOX 3547 HARRISON WHITE SMITH & COGGINS SPARTANBURG, SC 29306 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2913  COUNTY OF FLORENCE MARGHRETTA HAGOOD SHISKO 178 WEST MAIN STREET P.O. BOX 3547 SPARTANBURG, SC 29306 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2914  COUNTY OF FLORENCE, SC ATTN: CHAIRMAN OF COUNTY COUNCIL 1421 WHITEHALL ROAD FLORENCE, SC 29506 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2915  COUNTY OF FLORENCE, SC ATTN: CLERK TO COUNTY COUNCIL 180 NORTH IRBY STREET MSC-G FLORENCE, SC 29501 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2916  COUNTY OF FRANKLIN ATTN: COUNTY JUDGE 200 NORTH KAUFMAN STREET MOUNT VERNON, TX 75457 | 1/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2917  COUNTY OF FRANKLIN, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 211 WEST COMMERCIAL OZARK, AR 72949 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2918  COUNTY OF FREESTONE, TX ATTN: COUNTY JUDGE 118 EAST COMMERCE STREET ROOM 205 FAIRFIELD, TX 75840 | 5/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0514**

Purdue Pharma L.P.                                                            Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2919 | COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO ATTN: COUNTY CLERK 2220 TULARE STREET 1ST FLOOR FRESNO, CA 93721 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2920 | COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 2281 TULARE STREET ROOM 301 FRESNO, CA 93721 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2921 | COUNTY OF FULTON, AR ATTN: COUNTY CLERK P.O. BOX 219 SALEM, AR 72576 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2922 | COUNTY OF FULTON, AR ATTN: COUNTY JUDGE P.O. BOX 278 SALEM, AR 72576 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2923 | COUNTY OF GALVESTON ATTN: COUNTY JUDGE 722 MOODY SUITE 200 GALVESTON, TX 77550 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2924 | COUNTY OF GALVESTON ATTN: COUNTY JUDGE 722 MOODY SUITE 200 GALVESTON, TX 77550 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2925 | COUNTY OF GARLAND, AR ATTN: COUNTY JUDGE 501 OUACHITA AVENUE ROOM 210 HOT SPRINGS, AR 71913 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2926 | COUNTY OF GARLAND, AR ATTN: COUNTY CLERK 501 OUACHITA AVENUE ROOM 103 HOT SPRINGS, AR 71913 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0515

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2927 COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN ATTN: CLERK RECORDER 516 WEST SYCAMORE STREET WILLOWS, CA 95988 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2928 COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN ATTN: BOARD OF SUPERVISORS 525 WEST SYCAMORE STREET SUITE B1 WILLOWS, CA 95988 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2929 COUNTY OF GRAND TRAVERSE ATTN: COUNTY CLERK 400 BOARDMAN AVENUE TRAVERSE CITY, MI 49684 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2930 COUNTY OF GRAND TRAVERSE ATTN: BOARD OF COMMISSIONERS 400 BOARDMAN AVENUE, SUITE 305 TRAVERSE CITY, MI 49684 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2931 COUNTY OF GRANT, AR ATTN: COUNTY CLERK 101 WEST CENTER ROOM 106 SHERIDAN, AR 72150 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2932 COUNTY OF GRANT, AR ATTN: COUNTY JUDGE 101 WEST CENTER ROOM 101 SHERIDAN, AR 72150 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2933 COUNTY OF GRATIOT, MICHIGAN ATTN: COUNTY CLERK 214 EAST CENTER STREET ITHACA, MI 48847 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2934 COUNTY OF GRATIOT, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 6240 LEEWARD COURT ITHACA, MI 48847 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2935 COUNTY OF GRAYSON, TX ATTN: COUNTY JUDGE 100 W. HOUSTON SHERMAN, TX 75090 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0516**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2936 COUNTY OF GREENE, AR<br>ATTN: COUNTY CLERK<br>320 WEST COURT STREET<br>ROOM 102<br>PARAGOULD, AR 72450 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2937 COUNTY OF GREENE, AR<br>ATTN: COUNTY JUDGE<br>320 WEST COURT STREET<br>OFFICE 107<br>PARAGOULD, AR 72450 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2938 COUNTY OF GREENWOOD<br>MATTHEW EVERT YELVERTON<br>HARRISON WHITE SMITH & COGGINS<br>60 FOLLY ROAD BOULEVARD<br>CHARLESTON, SC 29407 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2939 COUNTY OF GREENWOOD<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3247<br>SPARTANBURG, SC 29306 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2940 COUNTY OF GREENWOOD<br>JOHN BELTON WHITE JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2941 COUNTY OF GREENWOOD<br>JAMES GRAHAM PADGETT III<br>414 MONUMENT STREET<br>SUITE C<br>GREENWOOD, SC 29646 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2942 COUNTY OF GREENWOOD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>600 MONUMENT STREET<br>BOX P-103 - PARK PLAZA, SUITE 102<br>GREENWOOD, SC 29646 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2943 COUNTY OF GRENADA<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>2000 GATEWAY STREET<br>SUITE A<br>GRENADA, MS 38901 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2944 COUNTY OF HAMPTON<br>WILLIAM FRANKLIN BARNES III<br>PO BOX 457<br>101 MULBERRY STREET<br>EAST HAMPTON, SC 29924-0457 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0517**

**Purdue Pharma L.P.**         **Case Number:**   **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.2945** COUNTY OF HAMPTON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>200 JACKSON AVENUE EAST<br>HAMPTON, SC 29924 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2946** COUNTY OF HARDIN<br>ATTN: COUNTY JUDGE<br>HARDIN COUNTY COURTHOUSE<br>300 WEST MONROE STREET<br>KOUNTZE, TX 77625 | 12/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2947** COUNTY OF HARRISON<br>ATTN: COUNTY JUDGE<br>HISTORIC COURTHOUSE<br>#1 PETER WHETSTONE SQUARE - ROOM 314<br>MARSHALL, TX 75670 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2948** COUNTY OF HARRISON<br>ATTN: COUNTY JUDGE<br>HISTORIC COURTHOUSE<br>#1 PETER WHITESTONE SQUARE, RM 314<br>MARSHALL, TX 75670 | 11/17/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2949** COUNTY OF HARRISON, TX<br>ATTN: COUNTY JUDGE<br>HISTORIC COURTHOUSE<br>#1 PETER WHETSTONE SQUARE - ROOM 314<br>MARSHALL, TX 75670 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2950** COUNTY OF HARVEY<br>ATTN: COUNTY CLERK; CHAIR OF COMMISSIONERS; TREASURER<br>800 NORTH MAIN STREET<br>P. O. BOX 687<br>NEWTON, KS 67114 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2951** COUNTY OF HAWAI'I, HI<br>ATTN: CORPORATION COUNSEL<br>HILO LAGOON CENTRE<br>101 AUPUNI STREET, UNIT 325<br>HILO, HI 96720 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2952** COUNTY OF HEMPSTEAD, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>400 SOUTH WASHINGTON<br>P.O. BOX 1420<br>HOPE, AR 71802 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2953** COUNTY OF HENDERSON, TEXAS<br>ATTN: COUNTY JUDGE<br>125 NORTH PRAIRIEVILLE STREET, ROOM 100<br>ATHENS, TX 75751 | 7/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0518**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2954** COUNTY OF HIDALGO, TX<br>ATTN: COUNTY JUDGE<br>100 E. CANO<br>SECOND FLOOR<br>EDINBURG, TX 78539 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2955** COUNTY OF HILLSDALE, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>9471 HICKS ROAD<br>QUINCY, MI 49082-9607 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2956** COUNTY OF HILLSDALE, MICHIGAN<br>ATTN: COUNTY CLERK<br>29 N. HOWELL STREET<br>ROOM 1<br>HILLSDALE, MI 49242 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2957** COUNTY OF HOPKINS<br>ATTN: COUNTY JUDGE<br>HOPKINS COUNTY COURTHOUSE<br>118 CHURCH ST.<br>SULPHUR SPRINGS, TX 75482 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2958** COUNTY OF HOPKINS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 288<br>SULPHUR SPRINGS, TX 75483 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2959** COUNTY OF HORRY<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>PO BOX 8086<br>COLUMBIA, SC 29202 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2960** COUNTY OF HORRY, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>1301 SECOND AVENUE<br>CONWAY, SC 29526 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2961** COUNTY OF HORRY, SC<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. BOX 1236<br>CONWAY, SC 29528 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2962** COUNTY OF HOT SPRING, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>210 LOCUST STREET<br>MALVERN, AR 72104 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0519**

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2963  COUNTY OF HOUGHTON, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMMISSIONERS HOUGHTON COUNTY COURTHOUSE 5TH FLOOR 401 EAST HOUGHTON AVENUE HOUGHTON, MI 49931 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2964  COUNTY OF HOUGHTON, MICHIGAN ATTN: COUNTY CLERK HOUGHTON COUNTY COURTHOUSE, 2ND FLOOR 401 EAST HOUGHTON AVENUE HOUGHTON, MI 49931 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2965  COUNTY OF HOUSTON, TX ATTN: COUNTY JUDGE 401 EAST GOLIAD AVENUE SUITE 201 - P.O. BOX 370 CROCKETT, TX 75835 | 5/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2966  COUNTY OF HOWARD, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 421 NORTH MAIN STREET NASHVILLE, AR 71852 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2967  COUNTY OF HUDSON, NJ ATTN: COUNTY CLERK 257 CORNELISON AVENUE 4TH FLOOR JERSEY CITY, NJ 07302 | 4/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2968  COUNTY OF HUDSON, NJ ATTN: COUNTY EXECUTIVE 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | 4/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2969  COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF IMPERIAL ATTN: COUNTY CLERK 940 WEST MAIN STREET SUITE 202 EL CENTRO, CA 92243 | 5/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2970  County of Imperial, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Imperial Attn: Imperial County Board of Supervisors 940 West Main Street Suite 209 El Centro, CA 92243-2839 | 5/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0520**

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2971** COUNTY OF INDEPENDENCE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>192 EAST MAIN STREET<br>BATESVILLE, AR 72501 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2972** COUNTY OF INGHAM, MICHIGAN<br>ATTN: COUNTY CLERK<br>341 SOUTH JEFFERSON STREET<br>MASON, MI 48854 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2973** COUNTY OF INGHAM, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>INGHAM COUNTY COURTHOUSE<br>P.O. BOX 319<br>MASON, MI 48854 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2974** COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO<br>ATTN: BOARD OF SUPERVISORS<br>PO BOX N<br>INDEPENDENCE, CA 93526 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2975** COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO<br>ATTN: COUNTY CLERK<br>168 NORTH EDWARDS STREET<br>INDEPENDENCE, CA 93526 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2976** COUNTY OF IONIA, MICHIGAN<br>IONIA COUNTY CLERK'S OFFICE<br>100 W. MAIN STREET<br>IONIA, MI 48846 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2977** COUNTY OF IONIA, MICHIGAN<br>ATTN: CHAIRPERSON, IONIA COUNTY COMMISSIONERS<br>4833 FLAT RIVER TRAIL<br>BELDING, MI 48809 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2978** COUNTY OF IOSCO, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>422 WEST LAKE STREET<br>TAWAS CITY, MI 48763 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2979** COUNTY OF IOSCO, MICHIGAN<br>422 WEST LAKE STREET<br>PO BOX 838<br>TAWAS CITY, MI 48763 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0521**

**Purdue Pharma L.P.**                                              **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2980** COUNTY OF ISABELLA, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS ISABELLA COUNTY BUILDING BOARD OF COMMISSIONERS - 200 NORTH MAIN STREET - ROOM 225 MT. PLEASANT, MI 48858 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2981** COUNTY OF ISABELLA, MICHIGAN ISABELLA COUNTY BUILDING COUNTY CLERK'S OFFICE - ROOM 205 - 200 NORTH MAIN STREET MT. PLEASANT, MI 48858 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2982** COUNTY OF IZARD, AR ATTN: COUNTY JUDGE P.O. BOX 327 MELBOURNE, AR 72556 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2983** COUNTY OF IZARD, AR ATTN: COUNTY CLERK 80 EAST MAIN STREET P.O. BOX 95 MELBOURNE, AR 72556 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2984** COUNTY OF JACKSON, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 208 SOUTH MAIN STREET NEWPORT, AR 72112 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2985** COUNTY OF JASPER ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL JASPER COUNTY CLEMENTA C. PINCKNEY GOVERNMENT BUILDING 358 THIRD AVENUE RIDGELAND, SC 29936 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2986** COUNTY OF JASPER ATTN: COUNTY JUDGE 121 NORTH AUSTIN, ROOM 106 JASPER, TX 75951 | 11/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2987** COUNTY OF JASPER TERRY A. FINGER PO BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2988** COUNTY OF JASPER ATTN: DANIEL E. HENDERSON PO DRAWER 2500 RIDGELAND, SC 28836 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0522**

**Purdue Pharma L.P.**           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2989** COUNTY OF JASPER ATTN: JOHN E. PARKER PO BOX 457 HAMPTON, SC 29924-0457 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2990** COUNTY OF JASPER ATTN: BERT GLENN UTSEY, III PO BOX 30968 CHARLESTON, SC 29417 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2991** COUNTY OF JASPER, SC ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL JASPER COUNTY CLEMENTA C. PINCKNEY GOV'T BUILDING 358 THIRD AVENUE RIDGELAND, SC 29936 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2992** COUNTY OF JASPER, SC ATTN: COUNTY ATTORNEY P.O. DRAWER F RIDGELAND, SC 29936 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2993** COUNTY OF JEFFERSON ATTN: COUNTY COMMISSIONERS AND ATTORNEY 301 MARKET STREET, 1ST FLOOR STEUBENVILLE, OH 43952 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2994** COUNTY OF JEFFERSON, ARKANSAS ATTN: CIRCUIT CLERK 101 WEST BARRAQUE SUITE 104 PINE BLUFF, AR 71601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2995** COUNTY OF JEFFERSON, ARKANSAS ATTN: COUNTY CLERK 101 WEST BARRAQUE SUITE 101 PINE BLUFF, AR 71601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2996** COUNTY OF JEFFERSON, ARKANSAS ATTN: COUNTY JUDGE 101 WEST BARRAQUE SUITE 107 PINE BLUFF, AR 71601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2997** COUNTY OF JEFFERSON, NEW YORK ATTN: COUNTY CLERK, COUNTY ATTORNEY, COUNTY TREASURER 175 ARSENAL STREET, 1ST FLOOR WATERTOWN, NY 13601 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0523**

**Purdue Pharma L.P.**                                                Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2998** COUNTY OF JIM HOGG ATTN: COUNTY JUDGE JIM HOGG COUNTY COURTHOUSE P.O. BOX 729 - EAST TILLEY STREET HEBBRONVILLE, TX 78361 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2999** COUNTY OF JIM HOGG, TX ATTN: JIM HOGG COUNTY JUDGE JIM HOGG COUNTY COURTHOUSE P.O. BOX 729 - EAST TILLEY STREET HEBBRONVILLE, TX 78361 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3000** COUNTY OF JOHNSON, AR ATTN: COUNTY JUDGE AND COUNTY CLERK JOHNSON COUNTY COURTHOUSE 215 WEST MAIN STREET CLARKSVILLE, AR 72830 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3001** COUNTY OF JONES ATTN: COUNTY JUDGE PO BOX 148 ANSON, TX 79501 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3002** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class Attn: Tyler D. Trew Liskow & Lewis, PLC 701 Poydras Street - Suite 5000 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3003** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class Attn: A'Dair R. Flynt Liskow & Lewis, PLC 701 Poydras Street - Suite 5000 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3004** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class Attn: Craig D. Dillard Foley Gardere Foley & Lardner LLP 1000 Louisiana Street - Suite 2000 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3005** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class Attn: Philip C. Brickman Degan, Blanchard & Nash 400 Poydras Street - Suite 2600 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0524**

Purdue Pharma L.P.                                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3006** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Harry Rosenberg<br>Phelps Dunbar LLP<br>Canal Place - 365 Canal Stret, Suite 2000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3007** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Sidney W. Degan<br>Degan, Blanchard & Nash<br>400 Poydras Street - Suite 2600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3008** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: James A. Brown<br>Liskow & Lewis, PLC<br>701 Poydras Street - Suite 5000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3009** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Nicole M. Boyer<br>Duplass, Zwain, Bourgeois, Pfister, Weinstock & Bogart<br>3838 North Causeway Boulevard - Suite 2900 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3010** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Gregory T. Stevens<br>Phelps Dunbar LLP<br>11 City Plaza, 400 Convention Street, Suite 1100 - P.O. Box 4412 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3011** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Chad A. Sullivan<br>Keogh, Cox & Wilson, LTD<br>701 Main Street - Post Office Box 1151 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3012** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John P. Wolff, III<br>Keogh, Cox & Wilson, LTD<br>701 Main Street - Post Office Box 1151 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0525

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3013** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Madison A. Sharko<br>Barrasso Usdin Kupperman Freeman & Sarver L.L.C.<br>909 Poydras Street - Suite 2350 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3014** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Celeste R. Coco-Ewing<br>Barrasso Usdin Kupperman Freeman & Sarver L.L.C.<br>909 Poydras Street - Suite 2350 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3015** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Glenn M. Farnet<br>Kean Miller LLP<br>400 Convention Street, Suite 700 - P.O. Box 3513 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3016** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kelly C. Bogart<br>Duplass, Zwain, Bourgeois, Pfister, Weinstock & Bogart<br>3838 North Causeway Boulevard - Suite 2900 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3017** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Caroline Darwin<br>Taylor, Porter, Brooks & Phillips LLP<br>450 Laurel Street, 8th Floor - Post Office Box 2471 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3018** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: T. MacDougall Womack<br>Taylor , Porter Brooks & Phillips LLP<br>450 Laurel Street, 8th Floor - Post Office Box 2471 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3019** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John Y.U. Choi<br>Hawai'i Accident Law Center<br>Pacific Guardian Center - 733 Bishop Street, Suite 2390 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0526**

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.3020** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: County Attorney, First Deputy County Attorney<br>County of Kauai<br>4444 Rice Street - Suite 220 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3021** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Karen M. Fontana Young<br>Kean Miller LLP<br>First Bank and Trust Tower - 909 Poydras Street, Suite 3600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3022** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Franklin J. Foil<br>412 North Fourth Street<br>Suite 240 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3023** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: County Attorney and Deputy County Attorney<br>County Attorney Office<br>4444 Rice Street - Suite 220 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3024** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Simon E. Masur<br>Gordon Arata Montgomery Barnett<br>400 East Kaliste Saloom Road - Suite 4200 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3025** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Paul B. Simon<br>Gordon Arata Montgomery Barnett<br>400 East Kaliste Saloom Road - Suite 4200 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3026** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Ezra Dodd Church<br>Morgan Lewis & Brookius LLP<br>1701 Market Street | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0527**

Purdue Pharma L.P.                                                                            Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3027** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Peter J. Rotolo<br>Chaffe McCall LLP<br>2300 Energy Center - 1100 Poydras Street | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3028** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John F. Olinde<br>Chaffe McCall LLP<br>2300 Energy Center - 1100 Poydras Street | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3029** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kathryn M. Knight<br>Stone Pigman Walther Wittman LLC<br>909 Poydras Street - Suite 3150 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3030** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: J. Dalton Courson<br>Stone Pigman Walther Wittmann LLC<br>909 Poydras Street - Suite 3150 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3031** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Camille E. Gauthier<br>Flanagan Partners LLP<br>201 St. Charles Avenue - Suite 2405 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3032** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Richard C. Crisler<br>Bradley Murchison Kelly & "Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3033** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Thomas M. Flanagan<br>Flanagan Partners LLP<br>201 St. Charles Avenue - Suite 2405 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0528**

19-23649-cv-07532-CM Document 158-1 Filed 11/15/21 Page 522 of 1000

**Purdue Pharma L.P.**                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3034** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Michael C. Mims<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3035** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Shelley K. Napolitano<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3036** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Douglas J. Moore<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3037** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Richard M. Crump<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3038** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Stacey D. Williams<br>Blanchard Walker O'Quinn & Roberts<br>Post office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3039** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Scott R. Wolf<br>Blanchard Walker O'Quinn & Roberts<br>Post Office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3040** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: W. Michael Adams<br>Blanchard Walker O'Quinn & Roberts<br>Post Office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0529**

19-23649-rdd Doc 357 Filed 10/29/19 Entered 10/29/19 13:37:42 Main Document

**Purdue Pharma L.P.**             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3041** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: I. Bradley Hancock<br>Holland & Knight LLP<br>1100 Louisiana Street - Suite 4300 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3042** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kerry J. MIller<br>Fishman Haygood LLP<br>201 St. Charles Avenue - Suite 4600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3043** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kelly Juneau Rookard<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3044** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Robert E. Dille<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3045** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Natalie J. Taylor<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3046** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Leland G. Horton<br>Bradley Murchison Kelly & Shea LLC<br>401 Edwards Street - Suite 1000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3047** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: C. Wm. Bradley<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0530**

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3048** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: David W. O'Quinn<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3049** COUNTY OF KENDALL, TX<br>ATTN: COUNTY JUDGE<br>201 EAST SAN ANTONIO AVENUE<br>SUITE 122<br>BOERNE, TX 78006 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3050** COUNTY OF KENNEBEC<br>ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR<br>125 STATE STREET<br>2ND FLOOR<br>AUGUSTA, ME 04330 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3051** COUNTY OF KENNEBEC<br>1 COURT STREET<br>KENNEBEC COUNTY SUPERIOR COURT<br> - SUITE 101<br>AUGUSTA, ME 04330-0000 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3052** COUNTY OF KENT, MICHIGAN<br>ATTN: BOARD CHAIR, COUNY CLERK<br>ADMINISTRATION BUILDING<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503-2288 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3053** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: COUNTY CLERK<br>1115 TRUXTUN AVENUE<br>FIRST FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3054** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: COUNTY COUNSEL<br>1115 TRUXTUN AVENUE<br>4TH FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3055** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>1115 TRUXTUN AVENUE<br>5TH FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0531**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3056** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON ATTN: COUNTY CLERK COUNTY ADMINISTRATION BUILDING 1115 TRUXTUN AVENUE - FIRST FLOOR BAKERSFIELD, CA 93301 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3057** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 1115 TRUXTUN AVENUE ROOM 504 BAKERSFIELD, CA 93301 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3058** COUNTY OF KERR, TX ATTN: COUNTY JUDGE 700 E. MAIN STREET KERRVILLE, TX 78028 | 4/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3059** COUNTY OF KERSHAW TERRY A. FINGER PO BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3060** COUNTY OF KERSHAW, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 515 WALNUT STREET CAMDEN, SC 29020 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3061** COUNTY OF KINNEY ATTN: COUNTY JUDGE 501 SOUTH ANN STREET BRACKETVILLE, TX 78832 | 2/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3062** COUNTY OF KLEBERG ATTN: COUNTY JUDGE PO BOX 752 KINGSVILLE, TX 78363 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3063** COUNTY OF KLEBERG, TX ATTN: KLEBERG COUNTY JUDGE KLEBERG COUNTY COURTHOUSE 700 EAST KLEBERG AVENUE KINGSVILLE, TX 78363 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3064** COUNTY OF KLEBERG, TX ATTN: KLEBERG COUNTY JUDGE P.O. BOX 752 KINGSVILLE, TX 78364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0532**

Purdue Pharma L.P.  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3065** COUNTY OF KNOX, STATE OF NEBRASKA<br>ATTN: COUNTY CLERK<br>PO BOX 166<br>CENTER, NE 68724-0166 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3066** COUNTY OF KNOX, STATE OF NEBRASKA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS AND COUNTY CLERK<br>206 MAIN STREET<br>CENTER, NE 68724 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3067** COUNTY OF LA PAZ<br>ATTN: KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3068** COUNTY OF LA PAZ<br>ATTN: CHERYL PRIEST AINSWORTH, ESQ.<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3069** COUNTY OF LA PAZ, AZ<br>ATTN: J. CHRISTOPHER GOOCH<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3070** COUNTY OF LA PAZ, AZ<br>ATTN: JOHN P. KAITES<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3071** COUNTY OF LA PAZ, AZ<br>ATTN: SCOTT DAY FREEMAN<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3072** COUNTY OF LA PAZ, AZ<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>1108 JOSHUA AVENUE<br>PARKER, AZ 85344 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3073** COUNTY OF LA PAZ, CA<br>ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH, KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0533**

**Purdue Pharma L.P.**                                         Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3074** COUNTY OF LA SALLE<br>ATTN: COUNTY JUDGE<br>101 COURTHOUSE SQUARE, SUITE #315<br>3RD FLOOR<br>COTULLA, TX 78014 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3075** COUNTY OF LAFAYETTE, AR<br>ATTN: COUNTY JUDGE<br>1 COURTHOUSE SQUARE<br>LEWISVILLE, AR 71845 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3076** COUNTY OF LAFAYETTE, AR<br>ATTN: COUNTY CLERK<br>2 COURTHOUSE SQUARE<br>LEWISVILLE, AR 71845 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3077** COUNTY OF LAKE<br>ATTN: COUNTY COMMISSIONERS AND ATTORNEY<br>105 MAIN STREET<br>PAINESVILLE, OH 44077 | 12/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3078** COUNTY OF LAKE<br>ATTN: COMMISSIONER<br>LAKE COUNTY COURTHOUSE<br>ROOM 211 - 106 4TH AVENUE E.<br>POLSON, MT 59860 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3079** COUNTY OF LAKE<br>105 MAIN STREET<br>PO BOX 490<br>PAINESVILLE, OH 44077 | 12/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3080** COUNTY OF LAKE, ET AL.<br>ATTN: CHAIRPERSON OF COUNTY BOARD<br>18 NORTH COUNTY STREET<br>WAUKEGAN, IL 60085 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3081** COUNTY OF LAKE, ET AL.<br>ATTN: LAKE COUNTY CLERK<br>18 NORTH COUNTY STREET<br>ROOM 101<br>WAUKEGAN, IL 60085 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3082** COUNTY OF LAKE, MICHIGAN<br>800 TENTH STREET<br>SUITE 200<br>BALDWIN, MI 49304 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3083** COUNTY OF LAKE, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>6764 SOUTH ADAMS STREET<br>CHASE, MI 49623 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0534

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3084 COUNTY OF LAKE, MICHIGAN<br>ATTN: COUNTY CLERK<br>800 TENTH STREET<br>SUITE 200<br>BALDWIN, MI 49304 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3085 COUNTY OF LAMAR<br>ATTN: COUNTY JUDGE<br>119 NORTH MAIN<br>PARIS, TX 75460 | 11/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3086 COUNTY OF LANCASTER<br>JOHN BELTON WHITE JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3087 COUNTY OF LANCASTER<br>ATTN: CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>PO BOX 8086<br>COLUMBIA, SC 29201 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3088 COUNTY OF LANCASTER<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3089 COUNTY OF LANCASTER<br>JOHN BELTON WHITE,  JR.<br>HARRISON WHITE SMITH & COGGIN<br>PO BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3090 COUNTY OF LANCASTER<br>CHARLES W. WHETSTONE, JR.<br>PO BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3091 COUNTY OF LANCASTER<br>CHARLES W. WHETSTONE JR.<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3092 COUNTY OF LANCASTER<br>SHISKO, MARGHRETTA HAGOOD<br>PO BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0535**

**Purdue Pharma L.P.**                                                 Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3093** COUNTY OF LANCASTER, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>101 NORTH MAIN STREET<br>LANCASTER, SC 29720 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3094** COUNTY OF LANCASTER, SC<br>ATTN: ADMINSITRATOR<br>P.O. BOX 1809<br>LANCASTER, SC 29720 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3095** COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: BOARD OF SUPERVISORS CHAIRMAN<br>221 SOUTH ROOP STREET<br>SUITE 4<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3096** COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: COUNTY CLERK<br>HISTORIC COURTHOUSE<br>220 SOUTH LASSEN STREET - SUITE 5<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3097** COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>221 SOUTH ROPE STREET<br>SUITE 4<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3098** COUNTY OF LAURENS, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>100 HILLCREST SQUARE<br>LAURENS, SC 29360 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3099** COUNTY OF LAURENS, SC<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. BOX 445<br>LAURENS, SC 29360 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3100** COUNTY OF LAWRENCE, AR<br>ATTN: COUNTY CLERK<br>315 WEST MAIN STREET<br>ROOM 2 - P.O. BOX 526<br>WALNUT RIDGE, AR 72476 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0536**

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3101**  COUNTY OF LAWRENCE, AR<br>ATTN: COUNTY JUDGE<br>315 WEST MAIN STREET<br>ROOM 1<br>WALNUT RIDGE, AR 72476 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3102**  COUNTY OF LEE<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3103**  COUNTY OF LEE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>15 EAST CHESTNUT STREET<br>MARIANNA, AR 72360 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3104**  COUNTY OF LEE, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>P.O. BOX 309<br>BISHOPVILLE, SC 29010 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3105**  COUNTY OF LEELANAU, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>3161 S. MAPLE VALLEY ROAD<br>SUTTONS BAY, MI 49682 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3106**  COUNTY OF LEELANAU, MICHIGAN<br>ATTN: COUNTY CLERK<br>8527 EAST GOVERNMENT CENTER DRIVE<br>SUITE 103<br>SUTTONS BAY, MI 49682 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3107**  COUNTY OF LENAWEE, MICHIGAN<br>425 NORTH MAIN STREET<br>3RD FLOOR<br>ADRIAN, MI 49221 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3108**  COUNTY OF LENAWEE, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>301 NORTH MAIN STREET<br>ADRIAN, MI 49221 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3109**  COUNTY OF LEON<br>ATTN: COUNTY JUDGE<br>130 E. ST. MARY<br>P. O. BOX 429<br>CENTERVILLE, TX 75833 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0537**

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.3110** COUNTY OF LEON<br>ATTN: COUNTY JUDGE<br>130 EAST ST. MARY<br>P. O. BOX 429<br>CENTERVILLE, TX 75833 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3111** COUNTY OF LEXINGTON<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3112** COUNTY OF LEXINGTON<br>JOHN B. WHITE JR.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3113** COUNTY OF LEXINGTON<br>TERRY A. FINGER<br>FINGER MELNICK AND BROOKS PA<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3114** COUNTY OF LEXINGTON<br>MARC J. BERN<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3115** COUNTY OF LEXINGTON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>212 SOUTH LAKE DRIVE<br>SUITE 601<br>LEXINGTON, SC 29072 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3116** COUNTY OF LIBERTY, TX<br>ATTN: COUNTY JUDGE<br>1923 SAM HOUSTON<br>ROOM 201<br>LIBERTY, TX 77575 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3117** COUNTY OF LIMESTONE, TX<br>ATTN: COUNTY JUDGE<br>200 W STATE STREET<br>SUITE 101<br>GROESBECK, TX 76642 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3118** COUNTY OF LINCOLN<br>ATTN: COUNTY COMMISSIONER; COUNTY CLERK;<br>COUNTY TREASURER<br>32 HIGH STREET<br>P.O. BOX 249<br>WISCASSET, ME 04578 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0538

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3119** COUNTY OF LINCOLN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>LINCOLN COUNTY COURTHOUSE<br>300 SOUTH DREW STREET<br>STAR CITY, AR 71667 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3120** COUNTY OF LITTLE RIVER, AR<br>ATTN: COUNTY JUDGE<br>351 NORTH SECOND STREET<br>SUITE 4<br>ASHDOWN, AR 71822 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3121** COUNTY OF LITTLE RIVER, AR<br>ATTN: COUNTY CLERK<br>351 NORTH SECOND STREET<br>ASHDOWN, AR 71822 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3122** COUNTY OF LOGAN, AR<br>ATTN: COUNTY CLERK<br>25 WEST WALNUT<br>ROOM 25<br>PARIS, AR 72855 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3123** COUNTY OF LOGAN, AR<br>ATTN: COUNTY JUDGE<br>25 WEST WALNUT<br>ROOM 22<br>PARIS, AR 72855 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3124** COUNTY OF LONOKE, AR<br>ATTN: COUNTY JUDGE<br>301 NORTH CENTER<br>SUITE 201<br>LONOKE, AR 72086 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3125** COUNTY OF LONOKE, AR<br>ATTN: COUNTY CLERK<br>301 NORTH CENTER<br>LONOKE, AR 72086 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3126** COUNTY OF LORAIN<br>ATTN: COMMISSIONER<br>226 MIDDLE AVE.<br>ELYRIA, OH 44035 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3127** COUNTY OF LUCE, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>401 WEST AVENUE A<br>NEWBERRY, MI 49868 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0539**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 543 of 1000

**Purdue Pharma L.P.**　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3128** COUNTY OF LUCE, MICHIGAN<br>407 WEST HARRIE STREET<br>NEWBERRY, MI 49868 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3129** COUNTY OF LYCOMING, PENNSYLVANIA<br>ATTN: CHAIRMAN, COMMISSIONERS<br>48 WEST THIRD STREET<br>WILLIAMSPORT, PA 17701 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3130** COUNTY OF MACOMB<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>ADMINISTRATION BUILDING<br>15 MAIN STREET - 9TH FLOOR<br>MOUNT CLEMENS, MI 48043 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3131** COUNTY OF MACOMB<br>120 NORTH MAIN<br>MOUNT CLEMENS, MI 48043 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3132** County of Madera, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Madera<br>Attn: County Clerk and Chairman of the Board of Supervisors<br>Main Government Center<br>200 West 4th Street<br>Madera, CA 93637 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3133** COUNTY OF MADISON, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>P.O BOX 37<br>HUNTSVILLE, AR 72740 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3134** COUNTY OF MANISTEE, MICHIGAN<br>ATTN: CHAIRPERSON, BOARD OF COMMISSIONERS AND THE COUNTY CLERK<br>415 THIRD STREET<br>MANISTEE, MI 49660 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3135** COUNTY OF MARICOPA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>301 WEST JEFFERSON<br>10TH FLOOR<br>PHOENIX, AZ 85003 | 12/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3136** COUNTY OF MARIN<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>3501 CIVIC CENTER DRIVE<br>ROOM 329<br>SAN RAFAEL, CA 94903 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0540

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

---

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3137** COUNTY OF MARIN<br>ATTN: COUNTY CLERK<br>3501 CIVIC CENTER DRIVE<br>SUITE 208<br>SAN RAFAEL, CA 94903 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3138** COUNTY OF MARION<br>ATTN: CLERK OF COURT<br>100 WEST COURT STREET<br>PO BOX 295<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3139** COUNTY OF MARION<br>JAMES E. BROGDON, III<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3140** COUNTY OF MARION<br>CHARLES W. WHETSTONE, JR.<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3141** COUNTY OF MARION<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3142** COUNTY OF MARION<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET,<br>SUITE 950<br>NEW YORK, NY 10165 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3143** COUNTY OF MARION<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3144** COUNTY OF MARION<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3145** COUNTY OF MARION, SC<br>ATTN: CLERK OF COURT<br>100 WEST COURT STREET<br>P.O. BOX 295<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0541

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3146** COUNTY OF MARION, SC<br>ATTN: COUNTY ADMINISTRATOR<br>2523 EAST HIGHWAY 76<br>P.O. BOX 183<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3147** COUNTY OF MARION, TX<br>ATTN: COUNTY JUDGE<br>MARION COUNTY JUDGE<br>119 W. LAFAYETTE - SUITE 1<br>JEFFERSON, TX 75657 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3148** COUNTY OF MARIPOSA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MARIPOSA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>5100 BULLION STREET<br>MARIPOSA, CA 95338 | 5/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3149** COUNTY OF MARIPOSA, CA<br>ATTN: COUNTY CLERK<br>4982 10TH STREET<br>P.O. BOX 247<br>MARIPOSA, CA 95338 | 5/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3150** COUNTY OF MARQUETTE, MICHIGAN<br>ATTN: CHAIRPERSON, BOARD OF COMMISSIONERS AND THE COUNTY CLERK<br>234 WEST BARAGA AVENUE<br>MARQUETTE, MI 49855 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3151** COUNTY OF MASON, MICHIGAN<br>ATTN: COUNTY CLERK AND CHAIRPERSON, BOARD OF COMMISSIONERS<br>304 EAST LUDINGTON AVENUE<br>LUDINGTON, MI 49431 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3152** COUNTY OF MCCORMICK<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3153** COUNTY OF MCCORMICK<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0542**

**Purdue Pharma L.P.**                                                **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3154** COUNTY OF MCCORMICK<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3155** COUNTY OF MCCORMICK; CLERK OF COURT<br>ATTN: ADMINISTRATOR<br>610 SOUTH MINE STREET<br>MCCORMICK, SC 29835 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3156** COUNTY OF MCCRACKEN COUNTY, KENTUCKY<br>ATTN: COUNTY JUDGE AND COUNTY ATTORNEY<br>MCCRACKEN COUNTY COURTHOUSE<br>300 CLARENCE GAINS STREET<br>PADUCAH, KY 42003 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3157** COUNTY OF MCLENNAN<br>ATTN: COUNTY JUDGE<br>501 WASHINGTON AVE<br>ROOM 214<br>WACO, TX 76701 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3158** COUNTY OF MCMULLEN, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 237<br>501 RIVER STREET<br>TILDEN, TX 78072 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3159** COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>MAIN UKIAH CAMPUS<br>501 LOW GAP ROAD<br>UKIAH, CA 95482 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3160** COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO<br>ATTN: COUNTY CLERK<br>501 LOW GAP ROAD<br>ROOM 1020<br>UKIAH, CA 95482 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3161** COUNTY OF MERCED, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MERCED<br>ATTN: COUNTY EXECUTIVE OFFICER AND COUNTY CLERK<br>2222 M STREET<br>MERCED, CA 95340 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0543

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3162 | COUNTY OF MERRIMACK<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS, TREASURER<br>333 DANIEL WEBSTER HIGHWAY<br>SUITE #2<br>BOSCAWEN, NH 03303 | 9/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3163 | COUNTY OF MILAM, TX<br>ATTN: COUNTY JUDGE<br>MILAM COUNTY COURTHOUSE<br>FIRST FLOOR - 102 S FANNIN AVENUE<br>CAMERON, TX 76520 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3164 | COUNTY OF MILLER, AR<br>ATTN: COUNTY CLERK<br>MILLER COUNTY COURTHOUSE<br>400 LAUREL STREET - SUITE 105<br>TEXARKANA, AR 71854 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3165 | COUNTY OF MILLER, AR<br>ATTN: COUNTY JUDGE<br>MILLER COUNTY COURTHOUSE<br>400 LAUREL STREET - SUITE 115<br>TEXARKANA, AR 71854 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3166 | COUNTY OF MISSISSPPI, AR<br>ATTN: COUNTY JUDGE<br>BLYTHEVILLE COURTHOUSE<br>200 WEST WALNUT STREET<br>BLYTHEVILLE, AR 72315 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3167 | COUNTY OF MISSISSPPI, AR<br>ATTN: COUNTY CLERK<br>OSCEOLA COURTHOUSE<br>200 WEST HALE - ROOM 205<br>OSCEOLA, AR 72370 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3168 | COUNTY OF MISSISSPPI, AR<br>ATTN: COUNTY CLERK<br>BLYTHEVILLE COURTHOUSE<br>200 WEST WALNUT STREET - ROOM 103<br>BLYTHEVILLE, AR 72315 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3169 | COUNTY OF MITCHELL, TEXAS<br>ATTN: MITCHELL COUNTY JUDGE<br>COURTHOUSE<br>349 OAK STREET<br>COLORADO CITY, TX 79512 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0544**

**Purdue Pharma L.P.**                                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3170** COUNTY OF MODOC, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MODOC ATTN: CHAIR OF THE BOARD OF SUPERVISORS 204 SOUTH COURT STREET SUITE 100 ALTURAS, CA 96101 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3171** COUNTY OF MODOC, CA ATTN: COUNTY CLERK 108 EAST MODOC STREET ALTURAS, CA 96101 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3172** COUNTY OF MOHAVE ATTN: THE CLERK OF THE BOARD OF SUPERVISORS 700 WEST BEALE STREET KINGMAN, AZ 86401 | 2/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3173** COUNTY OF MONO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONO ATTN: CHAIR OF THE BOARD OF SUPERVISORS C/O CLERK OF THE BOARD P.O. BOX 715 BRIDGEPORT, CA 93517 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3174** County of Mono, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mono Attn: Clerk - Recorder Bridgeport Office Location - Annex I 74 School Street - P.O. Box 237 Bridgeport, CA 93517 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3175** COUNTY OF MONROE CARMEN A. DE GISI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3176** COUNTY OF MONROE JOSEPH J. CAPPELLI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET CONSHOHOCKEN, PA 19428 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3177** COUNTY OF MONROE, AR ATTN: COUNTY CLERK MONROE COUNTY COURTHOUSE 123 MADISON STREET CLARENDON, AR 72029 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0545**

**Purdue Pharma L.P.**                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3178** COUNTY OF MONROE, AR<br>ATTN: COUNTY JUDGE<br>717 NORTH 11TH STREET<br>CLARENDON, AR 72029 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3179** COUNTY OF MONROE, MI<br>ATTN: COUNTY CLERK<br>106 EAST FIRST STREET<br>MONROE, MI 48161 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3180** COUNTY OF MONROE, MI<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>125 EAST 2ND STREET<br>MONROE, MI 48161 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3181** COUNTY OF MONROE, NY<br>ATTN: SENIOR DELINQUENT TAX COLLECTOR<br>MONROE COUNTY TREASURY<br>COUNTY OFFICE BUILDING - ROOM B2 - 39 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3182** COUNTY OF MONROE, NY<br>ATTN: COUNTY ATTORNEY<br>307 COUNTY OFFICE BUILDING<br>39 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3183** COUNTY OF MONROE, PA<br>ATTN: CHAIRPERSON AND CLERK OF THE BOARD OF COUNTY COMMISSIONERS<br>ONE QUAKER PLAZA<br>ROOM 201<br>STROUDSBURG, PA 18360 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3184** COUNTY OF MONROE, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3185** COUNTY OF MONROE, PA<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>ONE QUAKER PLAZA<br>ROOM 201<br>STROUDSBURG, PA 18360 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3186** COUNTY OF MONTCALM, MICHIGAN<br>ATTN: BOARD OF COMMISSIONERS, COUNTY CLERK<br>MONTCALM COUNTY OFFICES<br>211 W. MAIN STREET<br>STANTON, MI 48888 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0546**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3187** County of Monterey, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Monterey Attn: Chair of the Board of Supervisors and County Clerk Monterey County Clerk of the Board Government Center - 168 West Alisal Street, 1st Floor Salinas, CA 93901 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3188** COUNTY OF MONTGOMERY PAUL J. HANLY, JR. SIMMONS HANLY CONROY, LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3189** COUNTY OF MONTGOMERY ATTN: MONTGOMERY COUNTY JUDGE SADLER COMMISSIONERS' COURT BUILDING 501 NORTH THOMPSON - SUITE 401 - FOURTH FLOOR OF THE ALAN B. CONROE, TX 77301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3190** COUNTY OF MONTGOMERY, AR ATTN: COUNTY JUDGE AND COUNTY CLERK MONTGOMERY COUNTY COURTHOUSE 1 GEORGE STREET MOUNT IDA, AR 71957 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3191** COUNTY OF MONTMORENCY, MICHIGAN P.O. BOX 540 LEWISTON, MI 49756 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3192** COUNTY OF MONTMORENCY, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS AND THE COUNTY CLERK PO BOX 789 ATLANTA, MI 49709 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3193** COUNTY OF MONTMORENCY, MICHIGAN 12265 M-32 WEST PO BOX 789 ATLANTA, MI 49709 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3194** COUNTY OF MORA ATTN: COUNTY CLERK PO BOX 360 MORA, NM 87732 | 8/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3195** COUNTY OF MORRIS ATTN: MORRIS COUNTY JUDGE 500 BROADNAX SUITE B DAINGERFIELD, TX 75638 | 11/3/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0547**

**Purdue Pharma L.P.**                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3196 COUNTY OF MULTNOMAH ATTN: CHAIR OR COMMISSIONERS OF THE BOARD 501 SE HAWTHORNE BLVD. SUITE 600 PORTLAND, OR 97214 | 8/3/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3197 COUNTY OF NACOGDOCHES, TX ATTN: COUNTY JUDGE 101 W MAIN STREET SUITE 170 NACOGDOCHES, TX 75961 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3198 COUNTY OF NAPA, CALIFORNIA ATTN: COUNTY CLERK 1127 1ST STREET SUITE A NAPA, CA 94559 | 6/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3199 COUNTY OF NAPA, CALIFORNIA ATTN: CHAIR OF THE BOARD OF SUPERVISORS 1195 THIRD STREET SUITE 310 NAPA, CA 94559 | 6/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3200 COUNTY OF NASSAU SALVATORE CHARLES BADALA NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3201 COUNTY OF NASSAU NAPOLI, MARIE NAPOLI LAW, PLLC 400 BROAD HOLLOW ROAD MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3202 COUNTY OF NASSAU JOSEPH LEONARD CIACCIO NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3203 COUNTY OF NASSAU PAUL J NAPOLI NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3204 COUNTY OF NASSAU, NY ATTN: COUNTY EXECUTIVE 1550 FRANKLIN AVENUE MINEOLA, NY 11501 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0548**

**Purdue Pharma L.P.**                                                                  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3205** COUNTY OF NASSAU, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>240 OLD COUNTRY ROAD<br>MINEOLA, NY 11501 | 6/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3206** COUNTY OF NAVAJO<br>ATTN: COUNTY CLERK<br>100 EAST CODE TALKERS DRIVE<br>SOUTH HIGHWAY 77 - PO BOX 688<br>HOLBROOK, AZ 86025 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3207** COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF NEVADA<br>ATTN: COUNTY CLERK-RECORDER<br>950 MAIDU AVENUE<br>SUITE 210<br>NEVADA CITY, CA 95959 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3208** County of Nevada, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Nevada<br>Attn: Chair of the Board of Supervisors<br>Eric Rood Administrative Center<br>950 Maidu Avenue - Board of Supervisors' Chambers<br>Nevada City, CA 95959 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3209** COUNTY OF NEVADA, ARKANSAS<br>ATTN: COUNTY CLERK<br>NEVADA COUNTY COURTHOUSE<br>215 EAST 2ND STREET SOUTH<br>PRESCOTT, AR 71857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3210** COUNTY OF NEVADA, ARKANSAS<br>ATTN: COUNTY JUDGE<br>NEVADA COUNTY COURTHOUSE<br>215 EAST 2ND STREET SOUTH<br>PRESCOTT, AR 71857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3211** COUNTY OF NEVADA, ARKANSAS<br>ATTN: CIRCUIT CLERK<br>NEVADA COUNTY COURTHOUSE<br>215 EAST 2ND STREET SOUTH<br>PRESCOTT, AR 71857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3212** COUNTY OF NEWAYGO, MICHIGAN<br>ATTN: COUNTY CLERK ; BOARD COMMISSIONERS DISTRICTS 1-7<br>1087 NEWELL ST<br>WHITE CLOUD, MI 49349 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0549**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3213 COUNTY OF NEWTON<br>ATTN: COUNTY JUDGE<br>110 COURT STREET, ROOM 125<br>NEWTON, TX 75966 | 12/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3214 COUNTY OF NEWTON, AR<br>ATTN: COUNTY CLERK<br>P.O. BOX 410<br>JASPER, AR 72641 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3215 COUNTY OF NEWTON, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 435<br>JASPER, AR 72641 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3216 COUNTY OF NIAGARA, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>P.O. BOX 461<br>175 HAWLEY STREET, 1ST FLOOR<br>LOCKPORT, NY 14095 | 10/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3217 COUNTY OF NOLAN, TEXAS<br>ATTN: NOLAN COUNTY JUDGE<br>100 EAST THIRD<br>SUITE 105<br>SWEETWATER, TX 79556 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3218 COUNTY OF NORTHUMBERLAND, PENNSYLVANIA<br>ATTN: COMMISSIONERS<br>ADMINISTRATION CENTER<br>399 STADIUM DRIVE<br>SUNBURY, PA 17801 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3219 COUNTY OF NUECES, TX<br>ATTN: COUNTY JUDGE<br>NUECES COUNTY COURTHOUSE<br>901 LEOPARD STREET - FLOOR: 3RD ROOM: 303<br>CORPUS CHRISTI, TX 78401 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3220 COUNTY OF OAKLAND<br>1200 NORTH TELEGRAPH ROAD<br>BUILDING 12E<br>PONTIAC, MI 48341 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3221 COUNTY OF OAKLAND<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>1200 NORTH TELEGRAPH ROAD<br>PONTIAC, MI 48341 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0550

**Purdue Pharma L.P.**

**Case Number:** 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3222** COUNTY OF OCEAN, NJ<br>ATTN: COUNTY CLERK<br>118 WASHINGTON STREET<br>TOMS RIVER, NJ 08753 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3223** COUNTY OF OCEAN, NJ<br>ATTN: COUNTY CLERK; CHAIR OF THE COUNTY FREEHOLDERS<br>101 HOOPER AVENUE<br>ROOM 328 - P.O. BOX 2191<br>TOMS RIVER, NJ 08753 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3224** COUNTY OF OCEAN, NJ<br>ATTN: COUNTY CLERK<br>OCEAN COUNTY CLERK'S OFFICE<br>P.O. BOX 2191<br>TOMS RIVER, NJ 08754 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3225** COUNTY OF OCEAN, NJ<br>ATTN: DIRECTOR OF THE COUNTY BOARD OF FREEHOLDERS<br>OFFICE OF THE FREEHOLDERS<br>101 HOOPER AVENUE<br>TOMS RIVER, NJ 08753 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3226** COUNTY OF OCEAN, NJ<br>MARC GROSSMAN & VICKI J. MANIATIS<br>SANDERS PHILLIPS GROSSMAN, LLC<br>90 MAIN STREET - SUITE 204<br>HACKENSACK, NJ 07601 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3227** COUNTY OF OCEAN, NJ<br>MARC GROSSMAN & VICKI J. MANIATIS<br>SANDERS PHILLIPS GROSSMAN, LLC<br>100 GARDEN CITY PLAZA - SUITE 500<br>GARDEN CITY, NY 11501 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3228** COUNTY OF OCEANA, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>100 SOUTH STATE STREET<br>SUITE M-4<br>HART, MI 49420 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3229** COUNTY OF OCEANA, MICHIGAN<br>100 SOUTH STATE STREET<br>SUITE M-1<br>HART, MI 49420 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3230** COUNTY OF OCONEE<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0551**

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | | |
| 3.3231 | COUNTY OF OCONEE<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3232 | COUNTY OF OCONEE<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3233 | COUNTY OF OCONEE<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3234 | COUNTY OF OCONEE<br>GARY E. CLARY, ESQ.<br>GARY E. CLARY, ESQ.<br>P.O. BOX 1645<br>CLEMSON, SC 29633 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3235 | COUNTY OF OCONEE<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3236 | COUNTY OF OCONEE<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3237 | COUNTY OF OCONEE, SC<br>ATTN: COUNCIL CLERK<br>415 S PINE ST<br>WALHALLA, SC 29691 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3238 | COUNTY OF OCONEE, SC<br>ATTN: CLERK OF COURT<br>205 W MAIN ST<br>WALHALLA, SC 29691 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3239 | COUNTY OF OCONEE, SC<br>ATTN: CHAIRMAN PRO TEM<br>266 FRIENDSHIP VALLEY RD.<br>SENECA, SC 29678 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0552**

**Purdue Pharma L.P.**                                             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3240** COUNTY OF OGEMAW, MICHIGAN<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>OGEMAW COUNTY BUILDING<br>806 WEST HOUGHTON AVENUE<br>WEST BRANCH, MI 48661 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3241** COUNTY OF OGEMAW, MICHIGAN<br>806 WEST HOUGHTON AVENUE<br>SUITE 101<br>WEST BRANCH, MI 48661 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3242** COUNTY OF ONTONAGON, MICHIGAN<br>ONTONAGON COUNTY COURTHOUSE<br>725 GREENLAND ROAD<br>- 1ST FLOOR<br>ONTONAGON, MI 49953 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3243** COUNTY OF ONTONAGON, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>5613 N. CEMETERY RD.<br>EWEN, MI 49925 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3244** COUNTY OF ORANGE<br>ORANGE COUNTY LAW DEPARTMENT<br>CHAPMAN, LANGDON COVERLY<br>15 MATTHEWS STREET - SUITE 305<br>GOSHEN, NY 10924 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3245** COUNTY OF ORANGE<br>HANLY, PAUL JAMES<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3246** COUNTY OF ORANGE, NY<br>ATTN: COUNTY ATTORNEY<br>255-275 MAIN STREET<br>GOSHEN, NY 10924 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3247** COUNTY OF ORANGE, NY<br>ATTN: COUNTY CLERK<br>225 MAIN ST.<br>GOSHEN, NY 10924 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3248** COUNTY OF ORANGE, TX<br>ATTN: COUNTY JUDGE<br>123 SOUTH 6TH STREET<br>ORANGE, TX 77630 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0553

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3249** COUNTY OF ORANGEBURG<br>C. BRADLEY HUTTO<br>WILLIAMS & WILLIAMS<br>P.O. BOX 1084<br>ORANGEBURG, SC 29116 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3250** COUNTY OF ORANGEBURG<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3251** COUNTY OF ORANGEBURG<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3252** COUNTY OF ORANGEBURG, SC<br>ATTN: COUNTY CLERK OF COURT<br>151 DOCKET STREET<br>ORANGEBURG, SC 29115 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3253** COUNTY OF OSCEOLA, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS AND COUNTY CLERK<br>MAIN COURTHOUSE<br>301 WEST UPTON AVENUE<br>REED CITY, MI 49677 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3254** COUNTY OF OSTEGO, MICHIGAN<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND<br>THE COUNTY CLERK<br>225 WEST MAIN STREET<br>GAYLORD, MI 49735 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3255** COUNTY OF OSWEGO, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY<br>BOARD<br>46 EAST BRIDGE STREET<br>OSWEGO, NY 13126 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3256** COUNTY OF OTSEGO, MICHIGAN<br>ATTN: CHAIR, BOARD OF COMMISSIONERS, COUNTY<br>CLERK<br>225 W. MAIN<br>GAYLORD, MI 49735 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3257** COUNTY OF OUACHITA, AR<br>ATTN: COUNTY CLERK<br>145 JEFFERSON STREET<br>CAMDEN, AR 71701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0554**

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3258** COUNTY OF OUACHITA, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 644<br>CAMDEN, AR 71701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3259** COUNTY OF PANOLA, TX<br>ATTN: COUNTY JUDGE<br>110 S. SYCAMORE<br>ROOM 216-A<br>CARTHAGE, TX 75633 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3260** COUNTY OF PARKER, TX<br>ATTN: COUNTY JUDGE<br>ONE COURTHOUSE SQUARE<br>WEATHERFORD, TX 76086 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3261** COUNTY OF PERRY, AR<br>ATTN: COUNTY JUDGE AND CIRCUIT CLERK<br>PERRY COUNTY COURTHOUSE<br>310 WEST MAIN STREET SUITE 101 - P.O. BOX 358<br>PERRYVILLE, AR 72126 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3262** COUNTY OF PHILLIPS, AR<br>ATTN: COUNTY CLERK<br>PHILLIPS COUNTY COURTHOUSE<br>620 CHERRY STREET - SUITE 202<br>HELENA, AR 72342 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3263** COUNTY OF PHILLIPS, AR<br>ATTN: COUNTY CLERK<br>PHILLIPS COUNTY COURTHOUSE<br>620 CHERRY STREET, SUITE 208 - P.O. BOX 391<br>HELENA, AR 72342 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3264** COUNTY OF PICKENS<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3265** COUNTY OF PICKENS<br>GARY E. CLARY, ESQ.<br>GARY E. CLARY, ESQ.<br>P.O. BOX 1645<br>CLEMSON, SC 29633 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3266** COUNTY OF PICKENS<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0555**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3267 COUNTY OF PICKENS<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3268 COUNTY OF PICKENS, SC<br>ATTN: CLERK TO COUNCIL<br>PICKENS COUNTY ADMINISTRATION FACILITY<br>222 MCDANIEL AVENUE<br>PICKENS, SC 29671 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3269 COUNTY OF PICKENS, SC<br>ATTN: ADMINISTRATOR<br>PICKENS COUNTY ADMINISTRATION FACILITY<br>222 MCDANIEL AVENUE, B-2<br>PICKENS, SC 29671 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3270 COUNTY OF PIKE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>COURTHOUSE SQUARE<br>MURFREESBORO, AR 71958 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3271 COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>175 FULWEILER AVENUE<br>AUBURN, CA 95603 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3272 COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER<br>ATTN: CLERK-RECORDER<br>2954 RICHARDSON DRIVE<br>AUBURN, CA 95603 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3273 COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>520 MAIN STREET<br>RM 309<br>QUINCY, CA 95971 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3274 COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS<br>ATTN: COUNTY CLERK-RECORDER<br>520 MAIN STREET<br>ROOM 102<br>QUINCY, CA 95971 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0556**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3275 COUNTY OF POINSETT, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>401 MARKET STREET<br>HARRISBURG, AR 72432 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3276 COUNTY OF POLK, AR<br>ATTN: COUNTY CLERK<br>507 CHURCH STREET<br>MENA, AR 71953 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3277 COUNTY OF POLK, AR<br>ATTN: COUNTY JUDGE<br>507 CHURCH STREET<br>BOX 7<br>MENA, AR 71953 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3278 COUNTY OF POLK, TEXAS<br>ATTN: POLK COUNTY JUDGE<br>101 WEST CHURCH STREET<br>SUITE 300<br>LIVINGSTON, TX 77351 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3279 COUNTY OF POPE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>100 WEST MAIN STREET<br>RUSSELLVILLE, AR 72801 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3280 COUNTY OF POTTER, TX<br>ATTN: COUNTY JUDGE<br>500 SOUTH FILLMORE<br>SUITE 103<br>AMARILLO, TX 79101 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3281 COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY CLERK<br>200 COURTOUSE SQUARE<br>SUITE 104<br>DES ARC, AR 72040 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3282 COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY JUDGE<br>PRAIRIE COUNTY COURTHOUSE<br>208 COURT HOUSE SQUARE<br>DES ARC, AR 72040 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3283 COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY CLERK<br>183 PRAIRIE STREET<br>P.O. BOX 283<br>DES ARC, AR 72041 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0557**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3284** COUNTY OF PRESQUE ISLE, MICHIGAN<br>PO BOX 110<br>ROGERS CITY, MI 49779 | 7/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3285** COUNTY OF PRESQUE ISLE, MICHIGAN<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>3232 BIRCHWOOD DRIVE<br>ROGERS CITY, MI 49779 | 7/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3286** COUNTY OF PULASKI, ARKANSAS<br>ATTN: COUNTY JUDGE<br>201 S. BROADWAY<br>SUITE 400<br>LITTLE ROCK, AR 72201 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3287** COUNTY OF PULASKI, ARKANSAS<br>ATTN: CIRCUIT/COUNTY CLERK<br>401 WEST MARKHAM STREET<br>LITTLE ROCK, AR 72201 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3288** COUNTY OF RANDOLPH, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>107 WEST BROADWAY STREET<br>POCAHONTAS, AR 72455 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3289** COUNTY OF RED RIVER<br>ATTN: RED RIVER COUNTY JUDGE<br>400 N WALNUT<br>CLARKSVILLE, TX 75426 | 11/2/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3290** COUNTY OF RENO<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>125 WEST 1ST AVENUE<br>HUTCHINSON, KS 67501 | 5/18/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3291** COUNTY OF RENSSELAER, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD AND ATTORNEY<br>RENSSELEAR COUNTY OFFICE BUILDING, 4TH FLOOR<br>TROY, NY 12180 | 9/27/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3292** COUNTY OF RENSSELAER, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD AND ATTORNEY<br>1600 7TH AVE<br>TROY, NY 12180 | 9/27/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3293** COUNTY OF RIVERSIDE<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>4080 LEMON STREET<br>5TH FLOOR<br>RIVERSIDE, CA 92501 | 6/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0558

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3294** COUNTY OF RIVERSIDE<br>ATTN: COUNTY CLERK<br>4080 LEMON STREET<br>RIVERSIDE, CA 92501 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3295** COUNTY OF ROBERTSON, TX<br>ATTN: ROBERTSON COUNTY JUDGE<br>102 E. DECHERD<br>P.O. BOX 427<br>FRANKLIN, TX 77856 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3296** COUNTY OF ROCKLAND, NEW YORK<br>ATTN: COUNTY CLERK<br>ROCKLAND COUNTY COURTHOUSE<br>1 SOUTH MAIN STREET - SUITE 100<br>NEW CITY, NY 10956 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3297** COUNTY OF ROSCOMMON, MICHIGAN<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>AND COUNTY CLERK<br>ROSCOMMON COUNTY BUILDING<br>500 LAKE STREET<br>ROSCOMMON, MI 48653 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3298** COUNTY OF RUSK<br>ATTN: RUSK COUNTY JUDGE<br>COUNTY JUDGE'S OFFICE<br>115 NORTH MAIN STREET - SUITE 104<br>HENDERSON, TX 75652 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3299** County of Sacramento, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sacramento<br>Attn: County Clerk Recorder<br>Sacramento County Clerk/Recorder<br>P.O. Box 839<br>Sacramento, CA 95812-0839 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3300** COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SACRAMENTO<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>700 H STREET<br>SUITE 2450<br>SACRAMENTO, CA 95814 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3301** COUNTY OF SAGINAW<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS<br>111 SOUTH MICHIGAN AVENUE<br>SAGINAW, MI 48602 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0559**

Purdue Pharma L.P.                                             Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3302** COUNTY OF SAGINAW<br>111 SOUTH MICHIGAN AVENUE<br>ROOM 101<br>SAGINAW, MI 48602 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3303** COUNTY OF SALINE, AR<br>ATTN: COUNTY CLERK<br>215 NORTH MAIN STREET<br>SUITE 9<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3304** COUNTY OF SALINE, AR<br>ATTN: COUNTY JUDGE<br>SALINE COUNTY COURTHOUSE<br>200 NORTH MAIN STREET - SUITE 117<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3305** COUNTY OF SALUDA<br>CHRISTIAN GIRESI SPRADLEY<br>110 SOUTH MAIN STREET<br>SALUDA, SC 29138 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3306** COUNTY OF SALUDA<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3307** COUNTY OF SALUDA, SC<br>ATTN: COUNTY DIRECTOR; DEPUTY COUNTY DIRECTOR/CLERK TO COUNCIL<br>SALUDA COUNTY<br>400 WEST HIGHLAND ST.<br>SALUDA, SC 29138 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3308** COUNTY OF SAN BERNARDINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN BERNARDINO<br>ATTN: ASSESSOR-RECORDER-CLERK<br>222 WEST HOSPITALITY LANE<br>SAN BERNARDINO, CA 92415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3309** County of San Bernardino, a political subdivision of the State of California, The People of the State of California, acting by and through the County of San Bernardino<br>Attn: Chair of the Board of Supervisors<br>385 North Arrowhead Avenue<br>5th Floor<br>San Bernardino, CA 92415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0560

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3310** County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego<br>Attn: Chair of the Board of Supervisors<br>County Administration Center<br>1600 Pacific Highway, Lower Level, Bayside Room<br>San Diego, CA 92101 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3311** County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego<br>Attn: County Clerk<br>County Administration Center<br>1600 Pacific Highway - Suite 103<br>San Diego, CA  92101 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3312** COUNTY OF SAN JOAQUIN, ET. AL.<br>ATTN: COUNTY CLERK<br>44 NORTH SAN JOAQUIN STREET<br>SIXTH FLOOR, SUITE 230<br>STOCKTON, CA 95202 | 5/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3313** COUNTY OF SAN JOAQUIN, ET. AL.<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>44 NORTH SAN JOAQUIN STREET<br>SIXTH FLOOR - SUITE 627<br>STOCKTON, CA 95202 | 5/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3314** COUNTY OF SAN LUIS OBISPO, CALIFORNIA<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>NEW GOVERNMENT CENTER<br>1055 MONTEREY STREET, SUITE D430<br>SAN LUIS OBISPO, CA 93408 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3315** COUNTY OF SAN LUIS OBISPO, CALIFORNIA<br>ATTN: COUNTY CLERK-RECORDER<br>1055 MONTEREY STREET<br>SUITE D120<br>SAN LUIS OBISPO, CA  93408 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3316** COUNTY OF SAN MATEO<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>400 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3317** COUNTY OF SAN MATEO<br>ATTN: COUNTY CLERK<br>555 COUNTY CENTER<br>1ST FLOOR<br>REDWOOD CITY, CA 94063-1662 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3318** COUNTY OF SAN PATRICIO, TX<br>ATTN: SAN PATRICO COUNTY JUDGE<br>400 WEST SINTON STREET, SUITE 109<br>SINTON, TX 78387 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0561

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 565 of 1000

**Purdue Pharma L.P.**                                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3319 COUNTY OF SANILAC, MICHIGAN COURTHOUSE ROOM 203 - 60 WEST SANILAC AVENUE SANDUSKY, MI 48471 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3320 COUNTY OF SANILAC, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS COURTHOUSE 60 WEST SANILAC AVENUE - ROOM 105 SANDUSKY, MI 48471 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3321 COUNTY OF SANTA BARBARA; THE PEOPLE OF THE STATE OF CALIFORNIA ATTN: CHAIRMAN BOARD OF SUPERVISORS AND CLERK-RECORDER-ASSESSOR 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 | 2/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3322 COUNTY OF SANTA CRUZ, CALIFORNIA ATTN: COUNTY CLERK 701 OCEAN STREET ROOM 310 SANTA CRUZ, CA 95060 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3323 COUNTY OF SANTA CRUZ, CALIFORNIA ATTN: CHAIR OF THE BOARD OF SUPERVISORS 701 OCEAN STREET ROOM 500 SANTA CRUZ, CA 95060 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3324 COUNTY OF SARATOGA, NY ATTN: CLERK OF THE BOARD OF SUPERVISORS 40 MCMASTER ST. BALLSTON, NY 12020 | 1/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3325 COUNTY OF SCHENECTADY HANLY, PAUL JAMES SIMMONS HANLY CONROY LLC 112 MADISON A VENUE NEW YORK, NY 10016 | 6/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3326 COUNTY OF SCHENECTADY, NY ATTN: CLERK AND ATTORNEY 620 STATE STREET 3RD FLOOR SCHENECTADY, NY 12305 | 6/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3327 COUNTY OF SCHOHARIE NAPOLI, MARIE NAPOLI LAW, PLLC 400 BROAD HOLLOW ROAD MELVILLE, NY 11747 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0562**

**Purdue Pharma L.P.**                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3328** COUNTY OF SCHOHARIE, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD P.O. BOX 226 ESPERANCE, NY 12066 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3329** COUNTY OF SCHOHARIE, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD P.O. BOX 429 SCHOHARIE, NY 12157 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3330** COUNTY OF SCHOHARIE, NY ATTN: COUNTY CLERK COUNTY OFFICE BUILDING 1ST FLOOR - 284 MAIN STREET SCHOHARIE, NY 12157 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3331** COUNTY OF SCOTT, AR ATTN: COUNTY JUDGE AND COUNTY CLERK SCOTT COUNTY COURTHOUSE 190 WEST 1ST STREET WALDRON, AR 72958 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3332** COUNTY OF SEARCY, AR ATTN: COUNTY JUDGE P.O. BOX 1370 MARSHALL, AR 72650 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3333** COUNTY OF SEARCY, AR ATTN: COUNTY CLERK P.O. BOX 998 MARSHALL, AR 72650 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3334** COUNTY OF SEBASTIAN, AR ATTN: COUNTY JUDGE FORT SMITH COURTHOUSE 35 SOUTH 6TH STREET - ROOM 106 FORT SMITH, AR 72901 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3335** COUNTY OF SEBASTIAN, AR ATTN: COUNTY CLERK FORT SMITH COURTHOUSE 35 SOUTH 6TH STREET - ROOM 102 FORT SMITH, AR 72901 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3336** COUNTY OF SEBASTIAN, AR ATTN: COUNTY CLERK GREENWOOD COURTHOUSE 301 EAST CENTER - ROOM 104 GREENWOOD, AR 72936 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0563

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3337** COUNTY OF SEBASTIAN, AR<br>ATTN: COUNTY JUDGE<br>GREENWOOD COURTHOUSE<br>301 EAST CENTER - 1ST FLOOR<br>GREENWOOD, AR 72936 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3338** COUNTY OF SENECA, NY<br>ATTN: COUNTY ATTORNEY, COUNTY CLERK, COUNTY TREASURER<br>SENECA COUNTY OFFICE BUILDING<br>1 DIPRONIO DRIVE<br>WATERLOO, NY 13165 | 10/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3339** COUNTY OF SENECA, NY<br>ATTN: CHAIR, COUNTY BOARD OF SUPERVISORS, AND COUNTY ATTORNEY<br>SENECA COUNTY OFFICE BUILDING<br>1 DIPRONIO DRIVE<br>WATERLOO, NY 13165 | 10/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3340** COUNTY OF SEVIER, AR<br>ATTN: COUNTY CLERK<br>115 NORTH 3RD STREET<br>ROOM 102<br>DE QUEEN, AR 71832 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3341** COUNTY OF SEVIER, AR<br>ATTN: COUNTY JUDGE<br>115 NORTH 3RD STREET<br>DE QUEEN, AR 71832 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3342** COUNTY OF SHARP, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>SHARP COUNTY COURTHOUSE<br>718 ASH FLAT DRIVE<br>ASH FLAT, AR 72513 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3343** County of Shasta, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Shasta<br>Attn: Chairman Board of Supervisors and Clerk of the Board<br>1450 Court Street<br>Suite 308B<br>Redding, CA 96001-1673, CA 96001-1673 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3344** COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA<br>ATTN: COUNTY CLERK<br>1643 MARKET STREET<br>REDDING, CA 96001 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0564**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3345** COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA ATTN: SHASTA COUNTY CLERK PO BOX 990880 REDDING, CA, CA 96099-0880 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3346** COUNTY OF SHELBY, TX ATTN: SHELBY COUNTY JUDGE 200 SAN AUGUSTINE BOX 6 CENTER, TX 75935 | 5/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3347** COUNTY OF SHIAWASSEE, MICHIGAN CIRCUIT COURTHOUSE 208 NORTH SHIAWASSEE STREET - 2ND FLOOR CORUNNA, MI 48817 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3348** COUNTY OF SHIAWASSEE, MICHIGAN ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS SURBECK BUILDING 201 NORTH SHIAWASSEE STREET - 1ST FLOOR CORUNNA, MI 48817 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3349** COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU ATTN: COUNTY CLERK 510 NORTH MAIN STREET YREKA, CA 96097 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3350** COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU ATTN: CHAIR OF THE COUNTY BOARD OF SUPERVISORS PO BOX 750 1312 FAIRLANE ROAD YREKA, CA 96097 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3351** COUNTY OF SMITH ATTN: SMITH COUNTY JUDGE SMITH COUNTY ANNEX BUILDING 200 E. FERGUSON - SUITE 100 TYLER, TX 75702 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3352** COUNTY OF SONOMA, CALIFORNIA ATTN: COUNTY CLERK 585 FISCAL DRIVE ROOM 103 SANTA ROSA, CA 95403 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0565**

**Purdue Pharma L.P.**                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.3353** COUNTY OF SONOMA, CALIFORNIA ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 575 ADMINISTRATION DRIVE ROOM 100 A SANTA ROSA, CA 95403 | 6/26/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3354** COUNTY OF ST. CLAIR, MICHIGAN ATTN: CHAIR, BOARD OF COMMISSIONERS 3453 ST. CLAIR SHORES BLVD EAST CHINA, MI 48054 | 7/30/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3355** COUNTY OF ST. CLAIR, MICHIGAN 201 MCMORRAN BLVD ROOM 1100 PORT HURON, MI 48060 | 7/30/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3356** COUNTY OF ST. FRANCIS, AR ATTN: COUNTY JUDGE 313 SOUTH IZARD SUITE 1 FORREST CITY, AR 72335 | 3/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3357** COUNTY OF ST. FRANCIS, AR ATTN: COUNTY CLERK 313 SOUTH IZARD ROOM 2 - P.O. BOX 1653 FORREST CITY, AR 72336 | 3/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3358** COUNTY OF ST. LAWRENCE PAUL JAMES HANLY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016-7416 | 1/12/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3359** COUNTY OF ST. LAWRENCE, NY ATTN: COUNTY CLERK COUNTY COURTHOUSE 48 COURT STREET CANTON, NY 13617-1169 | 1/12/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3360** COUNTY OF STONE, AR ATTN: COUNTY CLERK 107 WEST MAIN STREET SUITE D MOUNTAINVIEW, AR 72560 | 3/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3361** COUNTY OF STONE, AR ATTN: COUNTY JUDGE 107 WEST MAIN STREET SUITE C MOUNTAINVIEW, AR 72560 | 3/15/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0566

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3362** COUNTY OF SUFFOLK<br>SHERIDAN THOMAS I.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016-7416 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3363** COUNTY OF SUFFOLK<br>BIERSTEIN, ANDREA B<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016-7416 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3364** COUNTY OF SUFFOLK<br>HANLY, PAUL JAMES<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3365** COUNTY OF SUFFOLK<br>BURNS, SARAH<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3366** COUNTY OF SUFFOLK, NY<br>ATTN: COUNTY EXECUTIVE AND COUNTY ATTORNEY<br>H. LEE DENNISON BLDG<br>100 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3367** COUNTY OF SUFFOLK, NY<br>ATTN: COUNTY CLERK<br>310 CENTER DRIVE<br>RIVERHEAD, NY 11901-3392 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3368** COUNTY OF SULLIVAN, NY<br>ATTN: COUNTRY MANAGER AND COUNTY ATTORNEY<br>COUNTY GOVERNMENT CENTER<br>100 NORTH STREET<br>MONTICELLO, NY 12701 | 6/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3369** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: COUNTY EXECUTIVE<br>OHIO BUILDING, 8TH FLOOR<br>175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3370** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0567**

**Purdue Pharma L.P.**                                                                 Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3371** COUNTY OF SUMMIT, OHIO, ET AL. ATTN: PROSECUTOR 53 UNIVERSITY AVENUE AKRON, OH 44308-1680 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3372** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. ATTN: MAYOR OFFICE OF THE MAYOR, CITY OF AKRON 166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING AKRON, OH 44308 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3373** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. ATTN: PROSECUTOR 53 UNIVERSITY AVENUE AKRON, OH 44308-1680 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3374** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. ATTN: PROSECUTOR COUNTY OF SUMMIT 175 S. MAIN STREET AKRON, OH 44308 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3375** COUNTY OF SUMTER WEEKS LAW OFFICE, LLC J. DAVID WEEKS P.O. BOX 370 SUMTER, SC 29151 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3376** COUNTY OF SUMTER JOHN B. WHITE, JR. HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3377** COUNTY OF SUMTER MARGHRETTA H. SHISKO HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3378** COUNTY OF SUMTER MARC J. BERN MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950 NEW YORK, NY 10165 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3379** COUNTY OF SUMTER G. MURRELL SMITH, JR. SMITH, ROBINSON, HOLLER, DUBOSE & MORGAN, LLC P.O. BOX 580 SUMTER, SC 29151 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0568**

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3380 | COUNTY OF SUMTER<br>J. THOMAS MCELVEEN, III<br>BRYAN LAW FIRM OF SC, LLP<br>17 EAST CALHOUN STREET<br>SUMTER, SC 29151 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3381 | COUNTY OF SUMTER, SC<br>ATTN: CLERK TO COUNCIL<br>13 E CANAL ST<br>SUMTER, SC 29150 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3382 | COUNTY OF SUMTER, SC<br>ATTN: CHAIRMAN<br>317 WEST BARTLETTE STREET<br>SUMTER, SC 29150 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3383 | COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>1160 CIVIC CENTER BOULEVARD<br>YUBA CITY, CA 95993 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3384 | COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER<br>ATTN: COUNTY CLERK RECORDER<br>433 SECOND STREET<br>YUBA CITY, CA 95991 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3385 | COUNTY OF TARRANT<br>ATTN: COUNTY JUDGE<br>TARRANT COUNTY COMMISSIONERS COURT<br>100 EAST WEATHERFORD STREET, SUITE 502A<br>FORT WORTH, TX 76102 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3386 | COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA<br>ATTN: COUNTY CLERK<br>585 FISCAL DRIVE<br>ROOM 103<br>SANTA ROSA, CA 95403 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3387 | COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>727 OAK ST<br>BOARD CHAMBERS<br>RED BLUFF, CA 96080 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0569

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 573 of 1000

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3388** COUNTY OF THROCKMORTON ATTN: COUNTY JUDGE 105 NORTH MINTER PO BOX 700 THROCKMORTON, TX 76483 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3389** COUNTY OF TIOGA ATTN: JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3390** COUNTY OF TIOGA ATTN: PAUL J. HANLEY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3391** COUNTY OF TIOGA ATTN: ROBERT J. MONGELUZZI SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - PO BOX 1670 MEDIA, PA 19063 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3392** COUNTY OF TIOGA ATTN: MICHAEL F. BARRETT SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - PO BOX 1670 MEDIA, PA 19063 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3393** COUNTY OF TIOGA ATTN: HARRIS L. POGUST POGUST BRASLOW & MILLROOD, LLC 161 WASHINGTON STREET - SUITE 940 CONSHOHOCKEN, PA 19428 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3394** COUNTY OF TIOGA ATTN: CARMEN P. BELEFONTE SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - PO BOX 1670 MEDIA, PA 19063 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3395** COUNTY OF TIOGA ATTN: TOBIAS L. MILLROOD POGUST BRASLOW & MILLROOD, LLC 161 WASHINGTON STREET - SUITE 940 CONSHOHOCKEN, PA 19428 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3396** COUNTY OF TIOGA ATTN: COMMISSIONERS, CHIEF CLERK 118 MAIN STREET WELLSBORO, PA 16901 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0570**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3397 COUNTY OF TIOGA<br>ATTN: BOARD OF COMMISIONERS AND CLERK<br>TIOGA COUNTY COURTHOUSE<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3398 COUNTY OF TIOGA<br>ATTN: AMY E. GARRETT<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3399 COUNTY OF TIOGA<br>ATTN: TRENT B. MIRACLE<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3400 COUNTY OF TIOGA<br>ATTN: SARAH BURNS<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3401 COUNTY OF TIOGA<br>ATTN: DANIEL SCHWARZ<br>SCHWARZ MONGELUZZI, LLC<br>ONE LIBERTY PLACE - 1650 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3402 COUNTY OF TIOGA, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3403 COUNTY OF TIOGA, PA<br>ATTN: COUNTY BOARD OF COMMISSIONERS<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3404 COUNTY OF TITUS<br>ATTN: COUNTY JUDGE<br>100 WEST FIRST STREET<br>SUITE 200<br>MT. PLEASANT, TX 75455 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3405 COUNTY OF TOMPKINS, NY<br>ATTN: CHAIR OF THE BOARD LEGISLATURE, COUNTY ATTORNEY<br>GOVERNOR DANIEL D. TOMPKINS BUILDING<br>121 EAST COURT STREET<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0571**

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3406** COUNTY OF TOMPKINS, NY<br>ATTN: COUNTY CLERK<br>320 NORTH TIOGA STREET<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3407** COUNTY OF TOMPKINS, NY<br>ATTN: COUNTY ADMINISTRATOR AND COUNTY ATTORNEY<br>GOVERNOR DANIEL D. TOMPKINS BUILDING<br>121 E. COURT STREET - OLD JAIL BLDG. 3RD FLOOR<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3408** COUNTY OF TRAVIS, TX<br>ATTN: TRAVIS COUNTY JUDGE<br>700 LAVACA, SUITE 2300<br>AUSTIN, TX 78767 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3409** County of Trinity, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Trinity<br>Attn: Chairman of the Board of Supervisors<br>11 Court Street<br>Room 230 - P.O. Box 1613<br>Weaverville, CA 96093 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3410** COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TRINITY<br>ATTN: COUNTY CLERK<br>11 COURT STREET<br>P.O. BOX 1215<br>WEAVERVILLE, CA 96093 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3411** COUNTY OF TRINITY, TX<br>ATTN: COUNTY OF TRINITY JUDGE<br>P.O. BOX 457<br>GROVETON, TX 75845 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3412** COUNTY OF TRINITY, TX<br>ATTN: COUNTY OF TRINITY JUDGE<br>162 WEST 1ST STREET<br>GROVETON, TX 75845 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3413** COUNTY OF TRUMBULL<br>ATTN: COUNTY COMMISSIONER<br>TRUMBULL COUNTY ADMINISTRATION BUILDING<br>160 HIGH STREET NW<br>GIRARD, OH 44420 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0572

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3414 | COUNTY OF TULARE, CALIFORNIA<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>COUNTY OF TULARE ADMINISTRATIVE OFFICES<br>2800 WEST BURREL AVENUE<br>VISALIA, CA 93291 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3415 | COUNTY OF TULARE, CALIFORNIA<br>ATTN: COUNTY CLERK<br>COUNTY CIVIC CENTER<br>221 SOUTH MOONEY BOULEVARD<br>VISALIA, CA 93291 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3416 | County of Tuolumne, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tuolumne<br>Attn: Chairman of the Board of Supervisors<br>Tuolumne County Administration Center<br>2 South Green Street<br>Sonora, CA 95370 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3417 | COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TUOLUMNE<br>ATTN: COUNTY CLERK<br>2 SOUTH GREEN STREET<br>SECOND FLOOR<br>SONORA, CA 95370 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3418 | COUNTY OF TUSCOLA, MICHIGAN<br>440 NORTH STATE STREET<br>CARO, MI 48723 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3419 | COUNTY OF TUSCOLA, MICHIGAN<br>ATTN: BOARD OF COMMISSIONERS<br>125 WEST LINCOLN STREET<br>SUITE 500<br>CARO, MI 48723 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3420 | COUNTY OF ULSTER<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3421 | COUNTY OF ULSTER<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0573**

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3422 COUNTY OF ULSTER<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3423 COUNTY OF ULSTER<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3424 COUNTY OF ULSTER<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3425 COUNTY OF UNION<br>ATTN: UNION COUNTY SUPERVISOR AND CLERK<br>UNION COUNTY COURT HOUSE<br>210 WEST MAIN STREET<br>UNION, SC 29379 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3426 COUNTY OF UNION<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3427 COUNTY OF UNION<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3428 COUNTY OF UNION<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3429 COUNTY OF UNION<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3430 COUNTY OF UNION<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0574**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3431 | COUNTY OF UNION<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3432 | COUNTY OF UNION, AR<br>ATTN: COUNTY JUDGE<br>101 NORTH WASHINGTON<br>ROOM 101<br>EL DORADO, AR 71730 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3433 | COUNTY OF UNION, AR<br>ATTN: COUNTY CLERK<br>101 NORTH WASHINGTON<br>ROOM 102<br>EL DORADO, AR 71730 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3434 | COUNTY OF UNION, SC<br>ATTN: UNION COUNTY SUPERVISOR AND CLERK<br>UNION COUNTY COURT HOUSE<br>210 WEST MAIN STREET<br>UNION, SC 29379 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3435 | COUNTY OF UPSHUR<br>ATTN: COUNTY JUDGE<br>UPSHUR COUNTY COURT HOUSE<br>3RD FLOOR - PO BOX 730<br>GILMER, TX 75644 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3436 | COUNTY OF VAN BUREN, AR<br>ATTN: COUNTY CLERK<br>1414 HIGHWAY 65 SOUTH<br>SUITE 128<br>CLINTON, AR 72031 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3437 | COUNTY OF VAN BUREN, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 60<br>CLINTON, AR 72031 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3438 | COUNTY OF VAN ZANDT, TX<br>ATTN: VAN ZANDT COUNTY JUDGE<br>121 E. DALLAS ST., SUITE 206<br>CANTON, TX 75103 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3439 | COUNTY OF VENTURA<br>ATTN: COUNTY CLERK OF VENTURA<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009 | 8/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0575**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| 3.3440 | COUNTY OF VOLUSIA, FLORIDA<br>ATTN: COUNTY MANAGER; COUNTY COUNCIL MEMBERS<br>COUNTY OF VOLUSIA<br>THOMAS C. KELLY ADMINISTRATION CENTER - 123 WEST INDIANA AVENUE<br>DELAND, FL 32720 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3441 | COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3442 | COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3443 | COUNTY OF WALLER, TX<br>ATTN: COUNTY JUDGE<br>836 AUSTIN STREET<br>SUITE 203<br>HEMPSTEAD, TX 77445 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3444 | COUNTY OF WASHINGTON<br>COUNTY COMMISSIONERS; TREASURER<br>85 COURT STREET<br>MACHIAS, ME 04654 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3445 | COUNTY OF WASHINGTON, AR<br>ATTN: COUNTY JUDGE<br>WASHINGTON COUNTY COURTHOUSE<br>280 NORTH COLLEGE AVENUE - SUITE 500<br>FAYETTEVILLE, AR 72701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3446 | COUNTY OF WASHINGTON, AR<br>ATTN: COUNTY CLERK<br>WASHINGTON COUNTY COURTHOUSE<br>280 NORTH COLLEGE AVENUE - SUITE 300<br>FAYETTEVILLE, AR 72701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3447 | COUNTY OF WASHINGTON, PA<br>ATTN: COUNTY OF WASHINGTON BOARD OF COMISSIONERS<br>COURTHOUSE SQUARE<br>100 WEST BEAU STREET - SUITE 702<br>WASHINGTON, PA 15301 | 12/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3448 | COUNTY OF WASHTENAW, MICHIGAN<br>ATTN: BOARD OF COMMISSIONERS<br>220 N MAIN STREET<br>ANN ARBOR, MI 48104 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0576**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 580 of 1000

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3449** COUNTY OF WASHTENAW, MICHIGAN<br>200 N MAIN<br>ANN ARBOR, MI 48104 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3450** COUNTY OF WAYNE<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>WAYNE COUNTY CLERK'S OFFICE<br>ROOM 211 - 2 WOODWARD AVENUE<br>DETROIT, MI 48226 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3451** COUNTY OF WEBB<br>ATTN: COUNTY JUDGE<br>1000 HOUSTON STREET<br>3RD FLOOR<br>LAREDO, TX 78040 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3452** COUNTY OF WESTCHESTER, NY<br>ATTN: COUNTY CLERK<br>RICHARD J. DARONCO COURTHOUSE<br>111 DR. MARTIN LUTHER KING JR. BLVD<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3453** COUNTY OF WESTCHESTER, NY<br>ATTN: CHAIR OF COUNTY BOARD OF LEGISLATORS AND COUNTY ATTORNEY<br>800 MICHAELIAN OFFICE BUILDING<br>148 MARTINE AVENUE - 8TH FLOOR<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3454** COUNTY OF WESTCHESTER, NY<br>ATTN: COUNTY ATTORNEY<br>148 MARTINE AVENUE<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3455** COUNTY OF WESTMORELAND, PA<br>ATTN: CHAIR OF THE WESTMORELAND COUNTY BOARD OF COMMISSIONERS<br>BOARD OF COMMISSIONERS MAIN OFFICE<br>2 NORTH MAIN STREET - SUITE 101<br>GREENSBURG, PA 15601 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3456** COUNTY OF WEXFORD, MICHIGAN<br>437 EAST DIVISION STRET<br>PO BOX 490<br>CADILLAC, MI 49601 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3457** COUNTY OF WEXFORD, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>437 EAST DIVISION STREET<br>CADILLAC, MI 49601 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0577**

**Purdue Pharma L.P.**                                     **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.3458** COUNTY OF WHITE, AR<br>ATTN: COUNTY JUDGE<br>WHITE COUNTY COURTHOUSE<br>300 NORTH SPRUCE<br>SEARCY, AR 72143 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3459** COUNTY OF WHITE, AR<br>ATTN: COUNTY CLERK<br>WHITE COUNTY COURTHOUSE<br>315 NORTH SPRUCE<br>SEARCY, AR 72143 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3460** COUNTY OF WICHITA, TEXAS<br>ATTN: PRESIDING JUDGE OF THE COUNTY OF WICHITA, TEXAS<br>611 BLUFF STREET<br>WICHITA FALLS, TX 76301 | 12/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3461** COUNTY OF WICOMICO, MARYLAND<br>108 E MAIN ST<br>SALISBURY, MD 21801 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3462** COUNTY OF WICOMICO, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>125 NORTH DIVISION STREET<br>ROOM 303 - P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3463** COUNTY OF WICOMICO, MARYLAND<br>ATTN: RESIDENT AGENT FOR COUNTY OF WICOMICO, MARYLAND<br>125 NORTH DIVISION STREET<br>P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3464** COUNTY OF WILCOX, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>103 N BROAD ST<br>ABBEVILLE, GA 31001 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3465** COUNTY OF WILLIAMSBURG<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3466** COUNTY OF WILLIAMSBURG<br>R. JOSEPH KRAMER<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0578**

**Purdue Pharma L.P.**          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3467 COUNTY OF WILLIAMSBURG<br>JOSSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3468 COUNTY OF WILLIAMSBURG<br>CEZAR E. MCKNIGHT, ESQUIRE<br>CEZAR E. MCKNIGHT LAW OFFICE<br>106 EAST MAIN STREET<br>LAKE CITY, SC 29560 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3469 COUNTY OF WILLIAMSBURG, SC<br>ATTN: COUNTY SUPERVISOR AND COUNTY CLERK<br>WILLIAMSBURG COUNTY<br>201 WEST MAIN STREET<br>KINGSTREE, SC 29556 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3470 COUNTY OF WILLIAMSBURG, SC<br>ATTN: COUNTY SUPERVISOR AND COUNTY CLERK<br>P.O. BOX 330<br>KINGSTREE, SC 29556 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3471 COUNTY OF WILLIAMSON, TX<br>ATTN: COUNTY JUDGE<br>WILLIAMSON COUNTY HISTORIC COURTHOUSE<br>710 SOUTH MAIN STREET - SUITE 101<br>GEORGETOWN, TX 78626 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3472 COUNTY OF WOOD, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 938<br>QUITMAN, TX 75783-0938 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3473 COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY JUDGE<br>WOODRUFF COUNTY COURTHOUSE<br>500 NORTH 3RD STREET<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3474 COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY CLERK<br>WOODRUFF COUNTY COURTHOUSE<br>500 NORTH 3RD STREET<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3475 COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY JUDGE<br>WOODRUFF COUNTY COURTHOUSE<br>P.O BOX 300<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0579**

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3476 COUNTY OF YELL, AR ATTN: COUNTY JUDGE AND COUNTY CLERK P.O. BOX 219 DANVILLE, AR 72833 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3477 County of Yolo, a political subdivision of California, the People of the State of California, acting by and through the Yolo County Counsel Attn: Chairman of ther Board of Supervisors Yolo County Board of Supervisors 625 Court Street - Room 204 Woodland, CA 95695 | 5/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3478 COUNTY OF YOLO, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE YOLO COUNTY COUNSEL ATTN: CLERK-RECORDER 625 COURT STREET ROOM B01 WOODLAND, CA 95695 | 5/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3479 COUNTY OF YORK MARC J. BERN MARC J. BERN & PARTNERS LLP 60 EAST 42ND STREET - SUITE 950 NEW YORK, NY 10165 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3480 COUNTY OF YORK CARMEN A. DE GISI MARC J. BERN & PARTNERS LLP 60 EAST 42ND STREET - SUITE 950 NEW YORK, NY 10165 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3481 COUNTY OF YORK JOSEPH CAPPELLI MARC J. BERN & PARTNERS LLP 60 EAST 42ND STREET - SUITE 950 NEW YORK, NY 10165 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3482 COUNTY OF YORK MATTHEW E. YELVERTON YELVERTON LAW FIRM LLC 60 FOLLY ROAD CHARLESTON, SC 29407 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3483 COUNTY OF YORK MARGHRETTA H. SHISKO HARRISON WHITE, P.C. 178 WEST MAIN STREET SPARTANBURG, SC 29306 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0580

**Purdue Pharma L.P.**                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3484 COUNTY OF YORK<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3485 COUNTY OF YORK, PA<br>ATTN: DIRECTOR OF ASSESSMENT<br>COUNTY OF YORK DEPT. OF ASSESSMENT AND TAX CLAIM<br>ADMINISTRATIVE CENTER - 28 EAST MARKET STREET, ROOM 105<br>YORK, PA 17401-1585 | 12/8/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3486 COUNTY OF YORK, SC<br>ATTN: CITY COUNCIL CHAIR<br>P.O. BOX 66<br>28 EAST MARKET STREET<br>YORK, SC 29745 | 8/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3487 COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS FOR YUBA COUNTY<br>915 8TH STREET<br>SUITE 109<br>MARYSVILLE, CA 95901 | 5/8/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3488 COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA<br>ATTN: COUNTY CLERK-RECORDER<br>915 8TH STREET<br>SUITE 107<br>MARYSVILLE, CA 95901 | 5/8/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3489 COUNTY OF YUMA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>YUMA COUNTY<br>198 SOUTH MAIN STREET<br>YUMA, AZ 85364 | 6/7/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3490 COURTNEY HERRING, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3491 COUSHATTA TRIBE OF LOUISIANA<br>ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE COUSHATTA TRIBE OF LOUISIANA<br>PO BOX 10<br>ELTON, LA 70532 | 6/13/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0581**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3492** COVENTRY TOWNSHIP ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR ADMINISTRATION OFFICE 68 PORTAGE LAKES DRIVE AKRON, OH 44319 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3493** COVENTRY TOWNSHIP 175 SOUTH MAIN STREET AKRON, OH 44308 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3494** COVINGTON COUNTY, MISSISSIPPI ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 101 SOUTH ELM AVENUE PO BOX 1679 COLLINS, MS 39428 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3495** COW CREEK BAND OF UMPQUA TRIBE OF INDIANS ATTN: CHAIRMAN AND MEMBERS BOARD OF DIRECTORS, CHIEF EXECUTIVE OFFICER 2371 NORTHEAST STEPHENS STREET SUITE 100 ROSEBURG, OR 97470 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3496** COYOTE VALLEY BAND OF POMO INDIANS ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR 7751 NORTH STATE STREET PO BOX 39 REDWOOD VALLEY, CA 95470 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3497** CRAVEN COUNTY ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS 203 CAMBRIDGE COURT HAVELOCK, NC 28532 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3498** CRAWFORD COUNTY ATTN: CLERK OF COUNTY COMMISSION CRAWFORD COUNTY COMMISSION P. O. BOX AS - 302 W. MAIN STREET STEELVILLE, MO 65565 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3499** CRAWFORD COUNTY ATTN: COUNTY CLERK 302 W. MAIN STREET P.O. BOX AS STEELVILLE, MO 65565 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3500** CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS 112 EAST MANSFIELD STREET SUITE 305 BUCYRUS, OH 44820 | 11/6/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0582**

**Purdue Pharma L.P.**                                               **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3501 CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COMMISSIONERS CRAWFORD COUNTY COMMISSIONERS 112 EAST MANSFIELD STREET - SUITE 304 BUCYRUS, OH 44820 | 11/6/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3502 CRESTWOOD HEALTHCARE, L.P. ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3503 CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER ONE HOSPITAL DRIVE HUNTSVILLE, AL 35801 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3504 CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER 6200 SPRINT PARKWAY OVERLAND PARK, KS 66251 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3505 CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER P.O. BOX 898 DOVER, DE 19903 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3506 CRISP COUNTY, GA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS 210 SOUTH 7TH STREET CORDELE, GA 31015 | 2/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3507 CROCKETT COUNTY, TN ATTN: MAYOR, COUNTY CLERK 1 SOUTH BELLS STREET ALAMO, TN 38001 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3508 CROSSROADS ATTN: MAYOR 20520 HIGHWAY 22 NORTH PARKERS CROSSROADS, TN 38388 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3509 CROSSROADS ATTN: CITY ATTORNEY 52 NATCHEZ TRACE DRIVE LEXINGTON, TN 38351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3510 CT CONSOLIDATED LITIGATION DAVID R. SCOTT SCOTT & SCOTT ATTORNEYS AT LAW LLP 156 SOUTH MAIN STREET - P.O. BOX 192 COLCHESTER, CT 06415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0583**

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3511** CT CONSOLIDATED LITIGATION<br>ATTN: AMANDA F. LAWRENCE<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3512** CT CONSOLIDATED LITIGATION<br>JUDITH S. SCOLNICK<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3513** CT CONSOLIDATED LITIGATION<br>DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3514** CT CONSOLIDATED LITIGATION<br>ATTN: JAMES E. HARTLEY, JR.<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3515** CT CONSOLIDATED LITIGATION<br>CHARLES HELLMAN<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>461 5TH AVENUE - 12TH FLOOR<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3516** CT CONSOLIDATED LITIGATION<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3517** CT CONSOLIDATED LITIGATION<br>DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3518** CT CONSOLIDATED LITIGATION<br>JAMES YOUNG<br>MORGAN & MORGAN<br>76 SOUTH LAURA STREET - SUITE 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0584

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3519 CT CONSOLIDATED LITIGATION<br>DEVIN HARTLEY<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3520 CT CONSOLIDATED LITIGATION<br>JUDITH S. SCOLNICK<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3521 CT CONSOLIDATED LITIGATION<br>ATTN: AMANDA F. LAWRENCE<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3522 CT CONSOLIDATED LITIGATION<br>DAVID R. SCOTT<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3523 CT CONSOLIDATED LITIGATION<br>JUAN MARTINEZ<br>MORGAN & MORGAN<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3524 CT CONSOLIDATED LITIGATION<br>ATTN: SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3525 CT CONSOLIDATED LITIGATION<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3526 CT CONSOLIDATED LITIGATION<br>KELLY A. FITZPATRICK, ESQ.<br>VENTURA LAW<br>235 MAIN STREET<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3527 CT CONSOLIDATED LITIGATION<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0585

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3528 CT CONSOLIDATED LITIGATION<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3529 CT CONSOLIDATED LITIGATION<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3530 CT CONSOLIDATED LITIGATION<br>J. MICHAEL CONNOLLY<br>CONSOVOY MCCARTHY PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3531 CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3532 CT CONSOLIDATED LITIGATION<br>PATRICK A. BARTHLE II<br>MORGAN & MORGAN<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3533 CT CONSOLIDATED LITIGATION<br>DAVID R. SCOTT<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3534 CT CONSOLIDATED LITIGATION<br>KEVIN C. SHEA<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3535 CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM TONG<br>STATE OF CONNECTICUT ATTORNEY GENERAL<br>55 ELM ST.<br>HARTFORD, CT 06106-0000 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3536 CT CONSOLIDATED LITIGATION<br>DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0586**

**Purdue Pharma L.P.**                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3537** CT CONSOLIDATED LITIGATION JUDITH S. SCOLNICK SCOTT & SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3538** CT CONSOLIDATED LITIGATION MARGARET FERRON SCOTT & SCOTT ATTORNEYS AT LAW LLP 156 SOUTH MAIN STREET - P.O. BOX 192 COLCHESTER, CT 06415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3539** CT CONSOLIDATED LITIGATION DAVID R. SCOTT SCOTT & SCOTT ATTORNEYS AT LAW LLP 156 SOUTH MAIN STREET - P.O. BOX 192 COLCHESTER, CT 06415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3540** CT CONSOLIDATED LITIGATION DAVID SLOSSBERG HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC 147 NORTH BROAD STREET MILFORD, CT 06460 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3541** CT CONSOLIDATED LITIGATION ATTN: WILLIAM H. CLENDENEN, JR. CLENDENEN & SHEA, LLC 400 ORANGE STREET NEW HAVEN, CT 06511 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3542** CT CONSOLIDATED LITIGATION PAUL J. HANLY, JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3543** CT CONSOLIDATED LITIGATION CHARLES HELLMAN DRUBNER HARTLEY & HELLMAN, L.L.C. 1177 AVENUE OF THE AMERICAS - 44TH FLOOR NEW YORK, NY 10036 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3544** CT CONSOLIDATED LITIGATION DEVIN HARTLEY DRUBNER HARTLEY & HELLMAN, L.L.C. 500 CHASE PARKWAY WATERBURY, CT 06708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3545** CT CONSOLIDATED LITIGATION JAMES E. HARTLEY, JR. DRUBNER HARTLEY & HELLMAN, L.L.C. 500 CHASE PARKWAY WATERBURY, CT 06708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0587**

**Purdue Pharma L.P.**                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3546** CT CONSOLIDATED LITIGATION<br>DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3547** CT CONSOLIDATED LITIGATION<br>KEVIN C. SHEA<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3548** CT CONSOLIDATED LITIGATION<br>CHARLES HELLMAN<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>1177 AVENUE OF THE AMERICAS - 44TH FLOOR<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3549** CT CONSOLIDATED LITIGATION<br>MAURA A. MASTRONY<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3550** CT CONSOLIDATED LITIGATION<br>SABRINA A. VICTOR, ESQ.<br>VENTURA LAW<br>235 MAIN STREET<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3551** CT CONSOLIDATED LITIGATION<br>JAMES K. SMITH, ESQ.<br>VENTURA LAW<br>235 MAIN STREET<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3552** CT CONSOLIDATED LITIGATION<br>J. GERARD STRANCH, ESQ.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3553** CT CONSOLIDATED LITIGATION<br>TRICIA HERZFELD, ESQ.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0588

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3554** CT CONSOLIDATED LITIGATION<br>JUDITH S. SCOTLNICK<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3555** CT CONSOLIDATED LITIGATION<br>DEVIN HARTLEY<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3556** CT CONSOLIDATED LITIGATION<br>MARGARET FERRON<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3557** CT CONSOLIDATED LITIGATION<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3558** CT CONSOLIDATED LITIGATION<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3559** CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM H. CLENDENEN, JR.<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3560** CT CONSOLIDATED LITIGATION<br>KEVIN C. SHEA<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3561** CT CONSOLIDATED LITIGATION<br>DAVID SLOSSBERG<br>HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC<br>147 NORTH BROAD STREET<br>MILFORD, CT 06460 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3562** CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM H. CLENDENEN, JR.<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0589

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3563** CT CONSOLIDATED LITIGATION<br>JAMES E. HARTLEY, JR.<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3564** CT CONSOLIDATED LITIGATION<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3565** CULLEN TALTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HOUSTON COUNTY, GEORGIA<br>ATTN: SHERIFF<br>202 CARL VINSON PARKWAY<br>WARNER ROBINS, GA 31088 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3566** CULLEN TALTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HOUSTON COUNTY, GEORGIA<br>201 PERRY PARKWAY<br>PERRY, GA 31069 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3567** CULLMAN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3568** CULLMAN COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>500 SECOND AVENUE SW<br>SUITE 303<br>CULLMAN, AL 35055-4137 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3569** CULPEPER COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>306 NORTH MAIN STREET<br>CULPEPER, VA 22701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3570** CULPEPPER COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>306 NORTH MAIN STREET<br>CULPEPPER, VA 22701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3571** CUMBERLAND COUNTY<br>ATTN: ALLAN KANNER, ESQ.<br>KANNER & WHITELEY, LLC<br>701 CAMP STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0590

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3572 CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 3RD DISTRICT<br>294 CLEVELAND ST.<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3573 CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 6TH DISTRICT<br>9706 HIGHWAY 70 EAST<br>CRAB ORCHARD, TN 37723 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3574 CUMBERLAND COUNTY<br>ATTN: ANNEMIEKE M. TENNIS, ESQ.<br>KANNER & WHITELEY, LLC<br>701 CAMP STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3575 CUMBERLAND COUNTY<br>ATTN: COUNTY CLERK<br>2 NORTH MAIN STREET<br>SUITE 206<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3576 CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 1ST DISTRICT<br>203 THOMPSON LN<br>CROSSVILLE, TN 38571-0899 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3577 CUMBERLAND COUNTY<br>ATTN: COUNTY ATTORNEY<br>300 THURMAN AVENUE<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3578 CUMBERLAND COUNTY<br>ATTN: CONLEE S. WHITELEY, ESQ.<br>KANNER & WHITELEY, LLC<br>701 CAMP STREET<br>NEW ORLEANS, LA 70130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3579 CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 4TH DISTRICT<br>5186 GENESIS RD.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3580 CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 4TH DISTRICT<br>185 HUNTERS LN.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3581 CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 5TH DISTRICT<br>106 VANDEVER LN.<br>CROSSVILLE, TN 38572 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0591

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3582 CUMBERLAND COUNTY ATTN: COUNTY MAYOR 2 NORTH MAIN STREET SUITE 203 CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3583 CUMBERLAND COUNTY ATTN: CHAIRMAN AND CLERK OF THE COUNTY COMMISSIONERS 117 DICK STREET ROOM 561 FAYETTEVILLE, NC 28301 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3584 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 5TH DISTRICT 498 LIMERICK DR. CROSSVILLE, TN 38572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3585 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 2ND DISTRICT 124 EAST CENTER TOWN DR. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3586 CUMBERLAND COUNTY ATTN: COUNTY CLERK CUMBERLAND COUNTY COURT HOUSE 60 W. BROAD STREET BRIDGETON, NJ 08302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3587 CUMBERLAND COUNTY ATTN: CLERK AND MASTER 60 JUSTICE CENTER DRIVE SUITE 226 CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3588 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 1ST DISTRICT 258 RIDGEWOOD DR. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3589 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 8TH DISTRICT 239 BLALOCK DR. CROSSVILLE, TN 38571 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3590 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 8TH DISTRICT 145 FOREST VIEW DR. CROSSVILLE, TN 38558 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0592**

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3591** CUMBERLAND COUNTY<br>ATTN: GENERAL SESSIONS COURT JUDGE<br>60 JUSTICE CENTER DRIVE<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3592** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER;<br>ADMINISTRATION; TREASURER<br>142 FEDERAL STREET<br>PORTLAND, ME 04101 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3593** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 8TH DISTRICT<br>575 UPPER MEADOWS RD.<br>PLEASANT HILL, TN 38578 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3594** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 8TH DISTRICT<br>108 WALDEN RIDGE DR.<br>CROSSVILLE, TN 38558 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3595** CUMBERLAND COUNTY<br>ATTN: COUNTY MANAGER OF CUMBERLAND COUNTY<br>117 DICK STREET<br>FAYETTEVILLE, NC 28301 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3596** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 7TH DISTRICT<br>340 PLATEAU FIRETOWER RD.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3597** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 6TH DISTRICT<br>806 FORD LN.<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3598** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 7TH DISTRICT<br>525 OLD ELMORE RD.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3599** CUMBERLAND COUNTY, STATE OF MAINE<br>ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER:<br>TREASURER<br>142 FEDERAL STREET<br>PORTLAND, ME 04101 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3600** CUMBERLAND COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>1 COURTHOUSE CIRCLE<br>P.O. BOX 285<br>CUMBERLAND, VA 23040 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0593**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3601** CUMBERLAND COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 1 COURTHOUSE CIRCLE P.O. BOX 110 CUMBERLAND, VA 23040 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3602** CURRITUCK COUNTY ATTN: COUNTY MANAGER OF CURRITUCK COUNTY 153 COURTHOUSE ROAD SUITE 204 CURRITUCK, NC 27929 | 9/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3603** CURRITUCK COUNTY ATTN: CHAIRMAN AND CLERK OF THE COUNTY COMMISSIONERS 153 COURTHOUSE ROAD SUITE 206 CURRITUCK, NC 27929 | 9/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3604** CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS ATTN: DESIGNATED AGENT, PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER CWA LOCAL 1183 200 VARICK STREET - 10TH FLOOR NEW YORK, NY 10014 | 8/27/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3605** CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS ATTN: PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER CWA LOCAL 1182 108-18 QUEENS BOULEVARD - SUITE 701 FOREST HILLS, NY 11375 | 8/27/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3606** CYNTHIA DRAKE 4221 WIEDENMANN PLACE KANSAS CITY, MO 64111 | 2/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3607** CYNTHIA DRAKE ATTN: BRADLEY D. HONNOLD GOZA & HONNOLD, LLC 9500 NALL AVENUE #400 OVERLAND PARK, KS 66207 | 2/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3608** DAGGETT COUNTY, UTAH ATTN: COUNTY CLERK 95 NORTH 1ST WEST P.O. BOX 400 MANILA, UT 84046 | 6/4/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3609** DAGGETT COUNTY, UTAH ATTN: COUNTY ATTORNEY 95 NORTH 1ST WEST P.O. BOX 219 MANILA, UT 84046 | 6/4/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0594**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3610** DAKOTA COUNTY, MINNESOTA ATTN: CHAIR, TREASURER-AUDITOR ADMINISTRATION CENTER 1590 HIGHWAY 55 HASTINGS, MN 55033-2343 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3611** DALE COUNTY, ALABAMA ATTN: COUNTY ADMINISTRATOR 202 SOUTH HWY 123, SUITE C OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3612** DALE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3613** DALE COUNTY, ALABAMA ATTN: CHAIRMAN, DALE COUNTY COMMISSION PO BOX 1350 OZARK, AL 36361 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3614** DALE COUNTY, ALABAMA ATTN: COMMISSION CHAIRPERSON DALE COUNTY COMMISSION OFFICE 202 SOUTH AL-123 OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3615** DALE COUNTY, ALABAMA ATTN: CHAIRMAN, DALE COUNTY COMMISSION 202 SOUTH AL-123 OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3616** DALE COUNTY, ALABAMA ATTN: CHAIRMAN, DALE COUNTY COMMISSION 202 SOUTH AL-123 OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3617** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF MANAGERS 5200 HARRY HINES BOULEVARD DALLAS, TX 75235 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3618** Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein Attn: Herbert H. Slatery III State of Tennessee Attorney General 425 5th Avenue North Nashville, TN 37243 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0595

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3619** Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein Attn: District Attorney General Third Judicial District Rogersville Criminal Office - 568 East Main Street Rogersville, TN 37857 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3620** Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein Attn: District Attorney General Third Judicial District Greenville Criminal Office - 124 Austin Street Suite 3 Greenville, TN 37745 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3621** Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein Attn: District Attorney General Third Judicial District Morristown Criminal Office - 407 West 5th North Street Morristown, TN 37814 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3622** DANE COUNTY, WISCONSIN ATTN: CHAIR OF THE BOARD OF SUPERVISORS 210 MARTIN LUTHER KIND JR. BOULEVARD ROOM 425 MADISON, WI 53703 | 6/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3623** DANE COUNTY, WISCONSIN ATTN: COUNTY CLERK 210 MARTIN LUTHER KING JR. BOULEVARD ROOM 106A MADISON, WI 53703 | 6/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3624** DANIEL WILSON ATTN: ROSEMARY PINTO FELDMAN AND PINTO 30 SOUTH 15TH STREET - FIFTEENTH FLOOR PHILADELPHIA, PA 19102 | 12/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3625** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JARED D SHEPHERD HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE - SUITE 160 EDEN PRAIRIE, MN 55344 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3626** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0596

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.3627  DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.  ATTN: THOMAS R. MCCARTHY  CONSOVOY MCCARTHY PLLC  3033 WILSON BOULEVARD - SUITE 700  ARLINGTON, VA 22201 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3628  DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.  ATTN: MICHAEL H. PARK  ATTN: MICHAEL H PARK  745 FIFTH AVENUE - SUITE 500  NEW YORK, NY 10151 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3629  DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.  ATTN: WILLIAM S. CONSOVOY  CONSOVOY MCCARTHY PLLC  3033 WILSON BOULEVARD - SUITE 700  ARLINGTON, VA 22201 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3630  DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.  ATTN: ASHLEY C. KELLER  KELLER LENKNER LLC  150 NORTH RIVERSIDE PLAZA - SUITE 2750  CHICAGO, IL 60606 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3631  DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.  ATTN: TRAVIS LENKNER  KELLER LENKNER LLC  150 N. RIVERSIDE PLAZA - SUITE 2570  CHICAGO, IL 60606 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3632  DARE COUNTY  ATTN: COUNTY MANAGER, CLERK AND CHAIRMEN OF COUNTY COMMISSIONERS  954 MARSHALL C. COLLINS DRIVE  MANTEO, NC 27954 | 5/11/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3633  DARKE COUNTY BOARD OF COUNTY COMMISSIONERS  ATTN: BOARD OF COUNTY COMMISSIONERS  520 SOUTH BROADWAY GREENVILLE  GREENVILLE, OH 45331 | 12/9/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0597

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.3634 | DARREN AND ELENA FLANAGAN, INDIVIDUALLY AND AS ADOPTIVE PARENTS AND NEXT FRIENDS OF BABY K.L.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW<br>16980 US HIGHWAY 64<br>SOMERVILLE, TN 38068 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3635 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated<br>Attn: MeLisa Janene Williams<br>MeLisa J. Williams, Attorney At Law<br>P.O. Box 515<br>Somerville, TN 38068 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3636 | DARRYL GEBIEN<br>ATTN: KIRK M. BAERT<br>KOSKIE MINSKY LLP<br>20 QUEEN STREET WEST - SUITE 900, BOX 52<br>TORONTO, ON M5H 3R3<br>CANADA | 5/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3637 | DARRYL GEBIEN<br>ATTN: ADAM TANEL<br>KOSKIE MINSKY LLP<br>20 QUEEN STREET WEST - SUITE 900, BOX 52<br>TORONTO, ON M5H 3R3<br>CANADA | 5/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3638 | DAUPHIN COUNTY, PA<br>ATTN: CHAIRMAN OF DAUPIN COUNTY BOARD OF COMISSIONERS<br>DAUPHIN COUNTY ADMINISTRATION BUILDING<br>2 SOUTH SECOND STREET - 4TH FLOOR<br>HARRISBURG, PA 17101 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3639 | DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3640 | DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>OFFICE OF THE ATTORNEY GENERAL AND REPORTER<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3641 | DAVID DYAR<br>ATTN: CITY CLERK/TREASURER<br>112 N BROAD STREET<br>P.O. BOX 537<br>BOAZ, AL 35957 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0598

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3642 DAVID J. DAVIS, IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BIBB COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 700 POPULAR STREET MACON, GA 31201 | 5/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3643 DAVIDSON COUNTY ATTN: COUNTY MANAGER & CHAIRMAN OF THE COUNTY COMMISSIONERS 913 GREENSBORO STREET LEXINGTON, NC 27292 | 11/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3644 DAVIDSON COUNTY ATTN: COUNTY MANAGER & CHAIRMAN OF THE COUNTY COMMISSIONERS PO BOX 1067 LEXINGTON, NC 27292 | 11/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3645 DAVIE COUNTY ATTN: COUNTY MANAGER 123 SOUTH MAIN STREET SECOND FLOOR MOCKSVILLE, NC 27028 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3646 DAVIE COUNTY 123 SOUTH MAIN STREET MOCKVILLE, NC 27028 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3647 DAVIE COUNTY ATTN: COUNTY MANAGER 123 S MAIN ST. SECOND FLOOR MOCKSVILLE, NC 27028 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3648 DAVIE COUNTY 299 JAMES WAY BERMUDA RUN, NC 27006 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3649 DAVIS COUNTY ATTN: COUNTY CLERK DAVIS COUNTY ADMIN BUILDING 61 SOUTH MAIN STREET - ROOM 104 FARMINGTON, UT 84025 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3650 DAVIS COUNTY ATTN: COUNTY ATTORNEY 800 WEST STATE STREET FARMINGTON, UT 84025 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3651 DAVIS MEMORIAL HOSPITAL ATTN: PRESIDENT P.O. BOX 243 ELKANS, WV 26241 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0599**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 603 of 1000

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3652 DAVIS MEMORIAL HOSPITAL ATTN: REGISTERED AGENT REED STREET & GORMAN AVENUE ELKANS, WV 26241 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3653 DAVIS MEMORIAL HOSPITAL ATTN: PRESIDENT & CEO 812 CORMAN AVENUE ELKINS, WV 26241 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3654 DAWSON COUNTY, GEORGIA ATTN: CHAIRPERSON OF THE DAWSON COUNTY BOARD OF COMMISSIONERS 25 JUSTICE WAY, SUITE 2313 DAWSONVILLE, GA 30534 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3655 DAY, CHRISTOPHER NOT AVAILABLE | 1/24/2018 ACCOUNT NO.: AB22025355301 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| 3.3656 DEBORAH DIXON, AS NEXT FRIEND AND GUARDIAN OF BABY S.E.T ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3657 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL D. BORNITZ CUTLER LAW FRIM, LLP 140 NORTH PHILLIPS AVENUE - 4TH FLOOR SIOUX FALLS, SD 57104 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3658 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3659 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3660 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0600**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3661** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3662** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3663** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3664** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH ADAM MEYER KELLER LENKNER LLC 150 N RIVERSIDE PLZ. - STE. 4270 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3665** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3666** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3667** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0601**

**Purdue Pharma L.P.**                                                                 Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3668 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 201 N. FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3669 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JUAN R. MARTINEZ MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 201 N. FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3670 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3671 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3672 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JAMES YOUNG MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 76 S. LAURA ST., SUITE 1100 JACKSONVILLE, FL 32202 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3673 DECATUR COUNTY, GEORGIA ATTN: CHAIRMAN OF DECATUR COUNTY BOARD OF COMMISSIONERS PO BOX 726 BAINBRIDGE, GA 39818 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3674 DEKALB COUNTY ATTN: COUNTY CLERK 732 SOUTH CONGRESS BOULEVARD SMITHVILLE, TN 37166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0602

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3675** DEKALB COUNTY<br>ATTN: MAYOR<br>DEKALB COUNTY COURTHOUSE<br>1 PUBLIC SQUARE -  ROOM 204<br>SMITHVILLE, TN 37166 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3676** DELAWARE COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>100 WEST MAIN STREET<br>MUNCIE, IN 47305 | 7/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3677** DELAWARE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 7/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3678** DELAWARE COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>145 N. UNION STREET<br>3RD FLOOR<br>DELAWARE, OH 43015 | 2/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3679** DELAWARE COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>101 N. SANDUSKY STREET<br>DELAWARE, OH 43015 | 2/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3680** DELAWARE COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN, COUNHTY COUNCIL<br>201 WEST FRONT STREET<br>MEDIA, PA 19063 | 9/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3681** DELAWARE NATION<br>ATTN: DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 N. ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3682** DELAWARE NATION<br>ATTN: MATTHEW J. SILL<br>FULMERS SILL LAW GROUP<br>P.O. BOX 2448 - 1101 N. BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3683** DELAWARE NATION<br>ATTN: HARRISON C. LUJAN<br>FULMERS SILL LAW GROUP<br>P.O. BOX 2448 - 1101 N. BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0603

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3684** | DELAWARE NATION<br>ATTN: CURTIS "MUSKRAT" BRUEH<br>BRUEHL LAW FIRM, PLLC<br>14005 N. EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3685** | DELAWARE NATION<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3686** | DELAWARE NATION<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3687** | DELAWARE NATION<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3688** | DELAWARE NATION<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3689** | DELAWARE NATION<br>ATTN: REGISTERED AGENT<br>P.O. BOX 825<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3690** | DELAWARE NATION<br>ATTN: REGISTERED AGENT<br>31064 US HIGHWAY 281<br>BUILDING 100<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3691** | DENT COUNTY<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>400 N. MAIN STREET<br>SALEM, MO 65560 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0604**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3692 | DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.W.B. ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ANTHONY D. GRAY JOHNSON GRAY, LLC 319 NORTH 4TH STREET - SUITE 212 ST. LOUIS, MO 63102 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3693 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated Attn: James F. Clayborne, Jr. Clayborne, Sabo and Wagner LLP 525 West Main Street, Suite 105 Belleville, IL 62220 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3694 | DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.W.B. ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3695 | DES MOINES COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 513 NORTH MAIN STREET P.O. BOX 784 BURLINGTON, IA 52601 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3696 | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3697 | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3698 | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0605**

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3699** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3700** Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3701** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3702** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3703** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3704** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3705** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0606**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3706** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3707** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3708** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3709** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3710** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3711** Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3712** DESOTO COUNTY, MISSISSIPPI ATTN: CLERK OF THE BOARD OF SUPERVISORS 365 LOSHER STREET SUITE 300 HERNANDO, MS 38632 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0607**

**Purdue Pharma L.P.**

**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3713 | DESOTO FIRE PROTECTION DISTRICT NO. 8<br>ATTN: FIRE CHIEF<br>13011 HWY 175<br>MANSFIELD, LA 71052 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3714 | DETROIT WAYNE MENTAL HEALTH AUTHORITY<br>ATTN: CHAIRPERSON, SECRETARY, BOARD OF DIRECTORS, AND CEO/PRESIDENT<br>707 W. MILWAUKEE AVE<br>DETROIT, MI 48202 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3715 | DEVILS LAKE<br>ATTN: MAYOR AND CITY COMMISSIONERS<br>CITY COMMISSION<br>423 6TH STREET NE<br>DEVILS LAKE, ND 53801 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3716 | DICKENSON COMMUNITY HOSPITAL<br>ATTN: REGISTERED AGENT<br>TIMOTHY BELISLE, GENERAL COUNSEL<br>400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY MEDICAL CENTER<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3717 | DICKENSON COMMUNITY HOSPITAL<br>ATTN: MARK VANOVER, CEO<br>312 HOSPITAL DRIVE<br>CLINTWOOD, VA 24228 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3718 | DICKENSON COMMUNITY HOSPITAL<br>ATTN: TENNESSEE SECRETARY OF STATE<br>312 ROSA L. PARKS AVENUE<br>SNODGRASS TOWER, 6TH FLOOR - BALLAD HEALTH NOTICE AGENT<br>NASHVILLE, TN 37243-1102 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3719 | DICKENSON COUNTY<br>ATTN: COMMONWEALTH'S ATTORNEY<br>293 CLINTWOOD MAIN STREET<br>CLINTWOOD, VA 24228 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3720 | DIDOMENICO, CHRISTINE R<br>NOT AVAILABLE | 3/27/2011<br><br>ACCOUNT NO.:<br>WC390A11531 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.3721 | DINWIDDIE COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNY<br>P.O. DRAWER 70<br>DINWIDDIE, VA 23841 | 4/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0608**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3722  DINWIDDIE COUNTY, VIRGINIA  ATTN: ATTORNEY FOR THE COMMONWEALTH  P.O. BOX 296  DINWIDDIE, VA 23841 | 4/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3723  DIRECTOR OF LAW FOR THE CITY OF AKRON, EVE BELFANCE  ATTN: DIRECTOR OF LAW  161 SOUTH HIGH STREET  SUITE 202  AKRON, OH 44308 | 12/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3724  DISTRICT OF COLUMBIA  ATTN: ATTORNEY GENERAL  441 4TH STREET NW  WASHINGTON, DC 20001 | 6/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3725  DISTRIC ATTORNEY GENERAL - 10TH JUDICIAL DISTRICT  WALL, MICHAEL J.  BRANSTETTER, STRANCH & JENNINGS, PLLC  223 ROSA L. PARKS AVENUE - SUITE 200  NASHVILLE, TN 37203 | 9/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3726  DISTRIC ATTORNEY GENERAL - 12TH JUDICIAL DISTRICT  WALL, MICHAEL J.  BRANSTETTER, STRANCH & JENNINGS, PLLC  223 ROSA L. PARKS AVENUE - SUITE 200  NASHVILLE, TN 37203 | 9/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3727  DISTRIC ATTORNEY GENERAL - 4TH JUDICIAL DISTRICT  WALL, MICHAEL J.  BRANSTETTER, STRANCH & JENNINGS, PLLC  223 ROSA L. PARKS AVENUE - SUITE 200  NASHVILLE, TN 37203 | 9/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3728  DISTRIC ATTORNEY GENERAL - 7TH JUDICIAL DISTRICT  WALL, MICHAEL J.  BRANSTETTER, STRANCH & JENNINGS, PLLC  223 ROSA L. PARKS AVENUE - SUITE 200  NASHVILLE, TN 37203 | 9/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3729  DISTRIC ATTORNEY GENERAL - 8TH JUDICIAL DISTRICT  WALL, MICHAEL J.  BRANSTETTER, STRANCH & JENNINGS, PLLC  223 ROSA L. PARKS AVENUE - SUITE 200  NASHVILLE, TN 37203 | 9/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3730  DISTRIC ATTORNEY GENERAL - 9TH JUDICIAL DISTRICT  WALL, MICHAEL J.  BRANSTETTER, STRANCH & JENNINGS, PLLC  223 ROSA L. PARKS AVENUE - SUITE 200  NASHVILLE, TN 37203 | 9/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0609**

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3731 DISTRICT OF COLUMBIA<br>ATTN: KARL A. RACINE<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>441 4TH STREET, NW, SUITE 1100S<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3732 DISTRICT OF COLUMBIA<br>ATTN: ATTORNEY GENERAL<br>441 4TH STREET NW<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3733 DISTRICT OF COLUMBIA<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>1350 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20004 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3734 DISTRICT OF COLUMBIA<br>BEN WISEMAN<br>OFFICE OF ATTORNEY GENERAL<br>441 4TH STREET, NORTHWEST - SUITE 600 SOUTH<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3735 DISTRICT OF COLUMBIA<br>WENDY J. WEINBERG<br>OFFICE OF ATTORNEY GENERAL<br>441 4TH STREET NORTHWEST - SUITE 600 SOUTH<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3736 DIXIE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>DIXIE COUNTY COURTHOUSE<br>214 NE 351 HIGHWAY<br>CROSS CITY, FL 32628 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3737 DIXIE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>214 NORTHEAST 351 HIGHWAY<br>PO BOX 2600<br>CROSS CITY, FL 32628 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3738 DODDRIDGE COUNTY COMMISSION<br>ATTN: COMMISSION PRESIDENT<br>101 CHURCH STREET, SUITE 101<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3739 DODDRIDGE COUNTY COMMISSION<br>ATTN: DODDRIDGE COUNTY PROSECUTING ATTORNEY<br>P.O. BOX 125<br>108 COURT STREET<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0610**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3740** DODDRIDGE COUNTY COMMISSION<br>ATTN: DODDRIDGE COUNTY CLERK<br>108 EAST COURT STREET, SUITE 1<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3741** DODDRIDGE COUNTY COMMISSION<br>ATTN: DODDRIDGE COUNTY PROSECUTING ATTORNEY:<br>108 COURT STREET<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3742** DODDRIDGE COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3743** DODDRIDGE COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3744** DODDRIDGE COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3745** DODDRIDGE COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3746** DODDRIDGE COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3747** DODDRIDGE COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3748** DODDRIDGE COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0611**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3749 | DODDRIDGE COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3750 | DODDRIDGE COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3751 | DODDRIDGE COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3752 | DODGE COUNTY<br>ATTN: COUNTY CLERK AND CHAIRPERSON OF THE BOARD<br>127 EAST OAK STREET<br>JUNEAU, WI 53039 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3753 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: DODGE COUNTY COMMISSIONERS<br>PO BOX 818<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3754 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: DODGE COUNTY HOSPITAL AUTHORITY<br>C/O PAUL JONES, CHAIRMAN (2015 APPOINTEE)<br>1367 MILAN-EASTMAN ROAD<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3755 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: REGISTERED AGENT<br>5425 ANSON AVENUE<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3756 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: BOARD OF COMMISSIONERS; HOSPITAL AUTHORITY<br>C/O COUNTY CLERK; COUNTY ATTORNEY<br>5016 COURTHOUSE CIRCLE<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0612**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3757 DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: CHIEF OF STAFF; CHIEF EXECUTIVE OFFICER<br>901 GRIFFIN AVENUE<br>EASTMAN, GA 31023 | 6/22/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3758 DOE#1, BABY<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3759 DOE2, BABY<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3760 DOOLY COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>113 N. THIRD STREET<br>ROOM #1<br>VIENNA, GA 31092 | 6/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3761 DOOR COUNTY<br>ATTN: CLERK AND CHAIR OF THE BOARD OF SUPERVISORS AND COUNTY ADMINISTRATOR<br>421 NEBRASKA STREET<br>STURGEON BAY, WI 54235 | 11/7/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3762 DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 8/21/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3763 DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JASON S. MCMANIS<br>AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING PC<br>1221 MCKINNEY, SUITE 2500<br>HOUSTON, TX 77010 | 8/21/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3764 DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD, SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0613**

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3765** | DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3766** | DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3767** | DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3768** | DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA, SUITE 5100 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3769** | DORCHESTER COUNTY, MARYLAND ATTN: RESIDENT AGENT 501 SOURT LANE P.O. BOX 26 CAMBRIDGE, MD 21613 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3770** | DORCHESTER COUNTY, MARYLAND 501 COURT LANE SUITE 211 CAMBRIDGE, MD 21613 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3771** | DORCHESTER COUNTY, MARYLAND ATTN: PRESIDENT, DORCHESTER COUNTY COUNCIL DORCHESTER COUNTY COUNCIL 501 COURT LANE - P.O. BOX 26 CAMBRIDGE, MD 21613 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3772** | DOUGHERTY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 222 PINE AVE SUITE 540 ALBANY, GA 31701 | 4/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3773** | DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH ATTN: SHERIFF OF AVOYELLES PARISH 675 GOVERNMENT STREET MARKSVILLE, LA 71351 | 9/18/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0614**

**Purdue Pharma L.P.**        **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3774 DOUGLAS COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>COURTHOUSE BUILDING<br>1313 BELKNAP STREET<br>SUPERIOR, WI 54880 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3775 DOUGLAS COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND COMMISSIONER<br>DOUGLAS COUNTY COURTHOUSE<br>203 SOUTHEAST 2ND AVENUE - PO BOX 398<br>AVA, MO 65608 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3776 DOUGLAS COUNTY, MN<br>214 RODEO RD<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3777 DOUGLAS COUNTY, MN<br>ATTN: CHAIRPERSON<br>214 RODEO RD<br>PO BOX 114<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3778 DOUGLAS COUNTY, MN<br>ATTN: AUDITOR/TREASURER'S OFFICE<br>305 8TH AVE W<br> - 1ST FLOOR<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3779 DOUGLAS HERBERT III, DULY EXECUTED SHERIFF OF ALLEN PARISH<br>ATTN: SHERIFF OF ALLEN PARISH<br>7340 HIGHWAY 26 WEST<br>P.O. BOX 278<br>OBERLIN, LA 70655 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3780 DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>101 S. PETERSON AVE<br>DOUGLAS, GA 31533 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3781 DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA<br>3000 HIGHWAY 42 N.<br>PO BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3782 DR. CHARLES PRESTON, CORONER<br>ATTN: CORONER<br>65278 LOUISIANA 434<br>LACOMBE, LA 70445 | 3/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0615

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3783 | DREW MEMORIAL HOSPITAL INC. ATTN: CHIEF EXECUTIVE OFFICER AND BOARD OF GOVERNORS AND REGISTERED AGENT 778 SCOGIN DRIVE MONTICELLO, AR 71655 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3784 | DRYWALL TAPERS INSURANCE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER 3618 33RD STREET ASTORIA, NY 11106 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3785 | DRYWALL TAPERS INSURANCE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER 265 WEST 14TH STREET SUITE 1003 NEW YORK, NY 10011 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3786 | DUNKLIN COUNTY ATTN: CLERK OF THE COUNTY COMMISSION; COUNTY CLERK 100 COURTHOUSE SQUARE, ROOM 201 P.O. BOX 188 KENNETT, MO 63857 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3787 | DUNN COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS N12395 430TH STREET BOYCEVILLE, WI 54725 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3788 | DUNN COUNTY ATTN: CHAIR OF COUNTY COMMISSION; AND DUNN COUNTY STATES ATTORNEY DUNN COUNTY COURTHOUSE 205 OWENS STREET MANNING, ND 58642 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3789 | DUPLIN COUNTY P.O. BOX 910 KENANSVILLE, NC 28349 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3790 | DUPLIN COUNTY ATTN: COUNTY MANAGER, CLERK TO THE BOARD OF COMMISSIONERS AND COUNTY COMMISSIONERS DUPLIN COUNTY ADMINISTRATIVE BUILDING 224 SEMINARY STREET KENANSVILLE, NC 28349 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0616**

**Purdue Pharma L.P.**            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3791** DURHAM COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD OF COMMISSIONERS AND COUNTY COMMISSIONERS<br>200 EAST MAIN STREET<br>2ND FLOOR, OLD COURTHOUSE<br>DURHAM, NC 27701 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3792** DUSCESNE COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>DUCHESNE COUNTY OFFICES<br>734 NORTH CENTER STREET - P.O. BOX 910<br>DUCHESNE, UT 84021 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3793** DUSCESNE COUNTY, UTAH<br>ATTN: COUNTY ATTTORNEY<br>P.O. BOX 206<br>DUCHESNE, UT 84021 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3794** DUSTY GATES, IN HIS CAPACITY AS THE SHERIFF FOR UNION PARISH<br>ATTN: SHERIFF<br>UNION PARISH SHERIFF'S OFFICE<br>710 HOLDER RD<br>FARMERVILLE, LA 71241 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3795** E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA<br>W. HAROLD PATE BUILDING<br>1725 REYNOLDS STREET<br> - SUITE 302<br>BRUNSWICK, GA 31520 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3796** E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA<br>ATTN: SHERIFF OF GLYNN COUNTY, GEORGIA<br>SHERIFF OFFICE<br>100 SULPHUR SPRINGS ROAD<br>BRUNSWICK, GA 31520 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3797** EARLY COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>204 COURT SQUARE<br>BLAKLEY, GA 39823 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3798** EASTERN ALEUTIAN TRIBES<br>ATTN: REGISTERED AGENT, PRESIDENT OF THE TRIBAL COUNCIL, AND CHIEF EXECUTIVE OFFICER<br>KEJA WHITEMAN<br>3380 C STREET SUITE 100<br>ANCHORAGE, AK 99503 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0617**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3799 EASTERN BAND OF CHEROKEE INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN & PRINCIPAL CHIEF EASTERN BAND OF CHEROKEE INDIANS 88 COUNCIL HOUSE LOOP CHEROKEE, NC 28719 | 1/4/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3800 EASTERN BAND OF CHEROKEE INDIANS ATTN: PRINCIPAL CHIEF OFFICE OF THE PRINCIPAL CHIEF 88 COUNCIL HOUSE LOOP - PO BOX 1927 CHEROKEE, NC 28719 | 1/4/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3801 EASTERN SHOSHONE TRIBE ATTN: CHAIRMAN OF BUSINESS COUNCIL 14 NORTH FORK ROAD FORT WASHAKIE, WY 82514 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3802 EASTERN SHOSHONE TRIBE 17A NORTH FORK ROAD FORT WASHAKIE, WY 82514 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3803 EAU CLAIRE COUNTY ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK 721 OXFORD AVENUE EAU CLAIRE, WI 54703 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3804 ECHOLS COUNTY, GEORGIA ATTN: BOARD OF COMMISSIONERS 110 GENERAL DELOACH ST. STATENVILLE, GA 31648 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3805 ECHOLS COUNTY, GEORGIA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS PO BOX 190 STATENVILLE, GA 31648 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3806 EDNA HOUSE FOR WOMEN, INC. ATTN: REGISTERED AGENT 2007 WEST 65TH STREET CLEVELAND, OH 44102 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3807 EDNA HOUSE FOR WOMEN, INC. ATTN: EXECUTIVE DIRECTOR, PRESIDENT/AGENT 2007 WEST 65TH STREET CLEVELAND, OH 44102 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3808 EDRICK SOILEAU, SHERIFF OF EVANGELINE PARISH ATTN: SHERIFF EVANGELINE PARISH SHERIFF'S OFFICE 200 COURT STREET COURTHOUSE BUILDING VILLE PLATTE, LA 70586 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0618**

**Purdue Pharma L.P.**             **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3809** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3810** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3811** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3812** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 1600 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22209 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3813** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3814** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3815** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3816** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH A. MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0619

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3817** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3818** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK STRAWBRIDGE CONSOVOY MCCARTHY PLLC 8TH FLOOR, SOUTH, PMB #706 - TEN POST OFFICE SQUARE BOSTON, MA 02109-0000 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3819** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3820** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ELI J. WADE-SCOTT EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3821** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3822** EFFINGHAM COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 601 N LAUREL STREET SPRINGFIELD, GA 31329 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3823** EL CAMPO MEMORIAL HOSPITAL ATTN: SECRETARY OF STATE TEXAS SECRETARY OF STATE 1100 CONGRESS - CAPITOL BUILDING, ROOM 1E.8 AUSTIN, TX 78701 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3824** EL CAMPO MEMORIAL HOSPITAL ATTN: SECRETARY OF STATE SERVICE OF PROCESS JAMES E. RUDDER BUILDING - 1019 BRAZOS, ROOM 105 AUSTIN, TX 78701 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0620**

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3825  EL CAMPO MEMORIAL HOSPITAL<br>ATTN: REGISTERED AGENT AND BOARD OF DIRECTORS PRESIDENT<br>303 SANDY CORNER ROAD<br>EL CAMPO, TX 77437 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3826  EL CAMPO MEMORIAL HOSPITAL<br>ATTN: SECRETARY OF STATE<br>TEXAS SECRETARY OF STATE<br>P.O. BOX 12887<br>AUSTIN, TX 78711-2887 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3827  ELBERT COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>45 FOREST AVE.<br>ELBERTON, GA 30635 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3828  ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3829  ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEVEN P WIELAND<br>MOONEY WIELAND PLLC<br>802 WEST BANNOCK STREET - SUITE 500<br>BOISE, ID 83702 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3830  ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEVEN WIELAND<br>MOONEY WIELAND SMITH & ROSE PLLC<br>405 SOUTH 8TH STREET - SUITE 295<br>BOISE, ID 83702 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3831  ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3832  ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0621**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 625 of 1000

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3833** ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3834** ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3835** ELIZABETH KOMMER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.K. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3836** ELLIS COUNTY ATTN: COMMISSIONERS 1400 OAK GROVE ROAD ENNIS, TX 75119 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3837** ELLIS COUNTY ATTN: COUNTY JUDGE ELLIS COUNTY COURTHOUSE 101 W MAIN STREET WAXAHACHIE, TX 75165 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3838** ELLIS COUNTY ATTN: COMMISSIONERS 1011 EASTGATE MIDLOTHIAN, TX 76065 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3839** ELLIS COUNTY ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS ELLIS COUNTY COURTHOUSE 101 WEST MAIN STREET WAXAHACHIE, TX 75165 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3840** ELLIS COUNTY ATTN: COMMISSIONERS 600 N I-45 BUSINESS P.O. BOX 536 PALMER, TX 75152 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3841** ELLIS COUNTY ATTN: COMMISSIONERS 933 COLLEGE STREET P.O. BOX 396 ITALY, TX 76651 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0622

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3842** ELMORE COUNTY<br>ATTN: COUNTY COMMISSIONER<br>150 SOUTH 4TH E ST.<br>MOUNTAIN HOME, ID 83647 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3843** ELY SHOSHONE TRIBE OF NEVADA<br>ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER<br>16 SHOSHONE CIRCLE<br>ELY, NV 89301 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3844** EMANUEL COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE EMANUEL COUNTY BOARD OF COMMISSIONERS<br>101 N MAIN STREET , GA<br>SWAINSBORO, GA 30401 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3845** EMANUEL COUNTY, GEORGIA<br>P.O. BOX 787<br>SWAINSBORO, GA 30401 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3846** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND<br>ATTN: OFFICER, DIRECTOR, PRESIDENT<br>6810 MACCORKLE AVE SE<br>CHARLESTON, WV 25304 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3847** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND<br>ATTN: PRESIDENT, OFFICER<br>TEAMSTERS LOCAL 505<br>834 WASHINGTON AVENUE<br>HUNTINGTON, WV 25504 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3848** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND<br>ATTN: PRESIDENT<br>6810 MACCORKLE AVENUE SOUTHWEST<br>CHARLESTON, WV 25304 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3849** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND<br>ATTN: PRESIDENT<br>TEAMSTERS LOCAL 175<br>267 STAUNTON AVENUE<br>SOUTH CHARLESTON, WV 25303 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3850** ERIE COUNTY BOARD OF COUNTY COMMISSIONERS<br>247 COLUMBUS AVENUE, SUITE 319<br>SANDUSKY, OH 44870 | 10/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0623

Purdue Pharma L.P.    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3851** ERIE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF COMMISSION BOARD<br>2900 COLUMBUS AVENUE, THIRD FLOOR<br>SANDUSKY, OH 44870 | 10/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3852** ERIN DOYLE, INDIVIDUALLY AND AS MOTHER AND CUSTODIAN OF BABY D.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: C/O ANNA VILLARREAL<br>2 W. MAIN STREET<br>CHILLICOTHE, OH 45601 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3853** ESCAMBIA COUNTY, FLORIDA<br>ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS; BOARD OF COUNTY COMMISSIONERS<br>221 PALAFOX PLACE<br>SUITE 400<br>PENSACOLA, FL 32502 | 5/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3854** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3855** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3856** Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3857** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0624

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3858 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3859 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3860 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3861 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3862 | ESSEX COUNTY, NEW JERSEY ATTN: COUNTY CLERK 465 MARTIN LUTHER KING JR. BLVD. ROOM 247 NEWARK, NJ 07102-0690 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3863 | ESSEX COUNTY, NEW JERSEY ATTN: COUNTY EXECUTIVE 465 DR. MARTIN LUTHER KING, JR. BOULEVARD HALL OF RECORDS - ROOM 405 NEWARK, NJ 07102 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3864 | ESTATE OF BRUCE BROCKEL ATTN: C. BENNETT LONG LONG & LONG 301 ST. LOUIS STREET MOBILE, AL 36602 | 10/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3865 | ESTATE OF BRUCE BROCKEL ATTN: DAVID ANTHONY BUSBY DANIELL, UPTON, PERRY & MORRIS 30421 HIGHWAY 181 DAPHNE, AL 36526 | 10/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0625**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.3866 | ESTATE OF BRUCE BROCKEL<br>ATTN: JONATHON R. LAW<br>JONATHON R. LAW<br>30421 HIGHWAY 181<br>DAPHNE, AL 36527 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3867 | ESTILL COUNTY EMERGENCY MEDICAL SERVICES<br>ATTN: CHAIRMAN, VICE CHAIRMAN BOARD OF EDUCATION AND SUPERINTENDENT<br>22 MERCY COURT<br>IRVINE, KY 40336 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3868 | ESTILL COUNTY EMERGENCY MEDICAL SERVICES<br>ATTN: OFFICER IN-CHARGE/JIMMY WISE<br>22 MERCY COURT(MAIN OFFICE)<br>IRVINE, KY 40336 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3869 | EVANGELINE PARISH POLICE JURY<br>1008 WEST LA SALLE STREET<br>VILLE PLATTE, LA 70586 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3870 | EVANGELINE PARISH POLICE JURY<br>ATTN: PRESIDENT OF THE EVANGELINE PARISH POLICE JURY<br>1049 RACHAEL DRIVE<br>VILLE PLATTE, LA 70586 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3871 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER<br>P. O. BOX 518<br>CLAXTON, GA 30417-1659 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3872 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE<br>2 MARTIN LUTHER KING JR. DRIVE<br>WEST TOWER SUITE 313<br>ATLANTA, GA 30334 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3873 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT; CHIEF EXECUTIVE OFFICER<br>200 NORTH RIVER STREET<br>CLAXTON, GA 30417 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3874 | EVERGREEN MEDICAL CENTER, LLC<br>ATTN: CEO<br>EVERGREEN MEDICAL CENTER<br>P.O. BOX 706 - 101 CRESTVIEW AVENUE<br>EVERGREEN, AL 36401 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3875 | EVERGREEN MEDICAL CENTER, LLC<br>ATTN: REGISTERED AGENT<br>3091 CARTER HILL ROAD<br>MONTGOMERY, AL 36111 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0626**

**Purdue Pharma L.P.**  ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ ‎ **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3876  EWIIAAPAAYP BAND OF KUMEYAAY INDIANS  ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER  4054 WILLOWS ROAD  ALPINE, CA 91901 | 1/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3877  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: TODD FELTUS  KERCSMAR & FELTUS PLLC  7150 EAST CAMELBACK ROAD - SUITE 285  SCOTTSDALE, AZ 85251 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3878  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: SEAN JAMES O'HARA  KERCSMAR & FELTUS PLLC  7150 EAST CAMELBACK ROAD - SUITE 285  SCOTTSDALE, AZ 85251 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3879  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: JULIA ANNE WAGNER  KERCSMAR & FELTUS PLLC  7150 EAST CAMELBACK ROAD - SUITE 285  SCOTTSDALE, AZ 85251 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3880  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: ASHLEY C. KELLER  KELLER LENKNER LLC  150 NORTH RIVERSIDE PLAZA - SUITE 2750  CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3881  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: THOMAS R. MCCARTHY  CONSOVOY MCCARTHY PARK PLLC  3033 WILSON BOULEVARD - SUITE 700  ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3882  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: MICHAEL H. PARK  ATTN: MICHAEL H PARK  745 FIFTH AVENUE - SUITE 500  NEW YORK, NY 10151 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3883  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: SETH MEYER  KELLER LENKNER LLC  150 NORTH RIVERSIDE PLAZA - SUITE 2570  CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0627

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3884 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3885 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3886 | FAIRFAX COUNTY BOARD OF SUPERVISORS ATTN: CHAIRMAN, BOARD OF SUPERVISORS, 12000 GOVERNMENT CENTER PARKWAY SUITE 527 FAIRFAX, VA 22035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3887 | FAIRFAX COUNTY BOARD OF SUPERVISORS ATTN: COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY SUITE 549 FAIRFAX, VA 22035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3888 | FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS 239 WEST MAIN STREET, SUITE 101 LANCASTER, OH 43130 | 11/17/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3889 | FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK 210 EAST MAIN STREET, ROOM 301 LANCASTER, OH 43130 | 11/17/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3890 | FAIRVIEW TOWNSHIP, PENNSYLVANIA ATTN: CHAIRMAN, BOARD OF SUPERVISORS FAIRVIEW TOWNSHIP MUNICIPAL BUILDING 599 LEWISBERRY ROAD NEW CUMBERLAND, PA 17070 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3891 | FAMILY HEALTH CARE CLINIC, PSC ATTN: REGISTERED AGENT, KIM BREWER COX AND OWNER 1012 CENTER DR. RICHMOND, KY 40475-2785 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3892 | FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. ATTN: OWNER OPERATOR 200 MULBERRY ST. SUITE A BOONESVILLE, KY 41314-7505 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0628**

**Purdue Pharma L.P.**                                          Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3893 | FAMILY PRACTICE CLINIC OF BOONEVILLE, INC.<br>ATTN: REGISTERED AGENT, KIM MCINTOSH<br>200 MULBERRY STREET<br>SUITE A - PO BOX 737<br>BOONESVILLE, KY 41314 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3894 | FARRAH WILLIAMS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3895 | FAYETTE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3896 | FAYETTE COUNTY<br>ATTN: COUNTY COUNCIL PRESIDENT<br>COURTHOUSE, 1ST FLOOR<br>401 CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3897 | FAYETTE COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSION<br>401 CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3898 | FAYETTE COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>FAYETTE COUNTY COURTHOUSE<br>113 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3899 | FAYETTE COUNTY, ALABAMA<br>ATTN: FAYETTE COUNTY COMMISSION CHAIRMAN<br>103 1ST AVE NORTHWEST #2<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3900 | FAYETTE COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>FAYETTE COUNTY COURTHOUSE<br>113 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3901 | FAYETTE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0629**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3902**  FAYETTE COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 140 STONEWALL AVE. W. , SUITE 100 FAYETTEVILLE, GA 30214 | 4/25/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3903**  FEATHER RIVER TRIBAL HEALTH, INC. ATTN: REGISTERED AGENT OF FEATHER RIVER TRIBAL HEALTH, INC. 2145 5TH AVENUE OROVILLE, CA 95965 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3904**  FENTRESS COUNTY ATTN: COUNTY EXECUTIVE 101 NORTH MAIN STREET P.O. BOX 1128 JAMESTOWN, TN 38556 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3905**  FENTRESS COUNTY ATTN: COUNTY CLERK 101 NORTH MAIN STREET P.O. BOX 823 JAMESTOWN, TN 38556 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3906**  FENTRESS COUNTY, TN ATTN: COUNTY EXECUTIVE OFFICE 101 N MAIN STREET PO BOX 1128 JAMESTOWN, TN 38556 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3907**  FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: MAYOR 115 PLAZA DE ARMAS 2ND FLOOR SAN ANTONIO, TX 78205 | 4/18/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3908**  FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: CHAIRPERSON OF THE BOARD OF TRUSTEES 11603 W. COKER LOOP SUITE 130 SAN ANTONIO, TX 78216 | 4/18/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3909**  FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: EXECUTIVE DIRECTOR 11603 WEST CORKER LOOP SUITE 130 SAN ANTONIO, TX 78216 | 4/18/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0630**

**Purdue Pharma L.P.**                                                **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3910** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: CITY CLERK OFFICE OF THE CITY CLERK GEORGE WHITFIELD, JR. MUNICIPAL RECORDS FACILITY - 719 SOUTH SANTA ROSA SAN ANTONIO, TX 78204 | 4/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3911** FISCAL COURT OF ALLEN COUNTY, ON BEHALF OF ALLEN COUNTY ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY AND FISCAL COURT MEMBERS PO BOX 115 SCOTTSVILLE, KY 42164 | 12/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3912** FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY ATTN: COUNTY JUDGE-EXECUTIVE AND FISCAL COURT MEMBERS 137 SOUTH MAIN STREET LAWRENCEBURG, KY 40342 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3913** FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY ATTN: COUNTY ATTORNEY 216 SOUTH MAIN STREET LAWRENCEBURG, KY 40342 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3914** FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: COUNTY ATTORNEY PO BOX 190 PINEVILLE, KY 40977 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3915** FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: JUDGE-EXECUTIVE AND COUNTY ATTORNEY AND FISCAL COURT MEMBERS COURTHOUSE SQUARE 101 PINEVILLE, KY 40977 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3916** FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: BELL COUNTY JUDGE EXECUTIVE PO BOX 339 PINEVILLE, KY 40977 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3917** FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY ATTORNEY BOONE COUNTY ATTORNEY'S OFFICE 2970 UNION SQUARE BURLINGTON, KY 41005 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0631**

**Purdue Pharma L.P.**                                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3918** FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY BOONE COUNTY ADMINISTRATION BUILDING 2950 WASHINGTON STREET BURLINGTON, KY 41005 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3919** FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE AND COUNTY COMMISSIONERS PO BOX 900 2950 WASHINGTON STREET BURLINGTON, KY 41005 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3920** FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY FLORENCE CITY BUILDING 8100 EWING BOULEVARD FLORENCE, KY 41042 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3921** FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY ATTN: BOYD COUNTY JUDGE EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY 2800 LOUISA STREET CATLETTSBURG, KY 41129 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3922** FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY ATTN: BOYD COUNTY JUDGE EXECUTIVE AND COUNTY COMMISSIONERS 2800 LOUISA STREET PO BOX 423 CATLETTSBURG, KY 41129 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3923** FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY ATTN: COUNTY ATTORNEY BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET - ROOM 120 DANVILLE, KY 40422 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3924** FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY ATTN: JUDGE/EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY 321 WEST MAIN STREET ROOM 111 DANVILLE, KY 40422 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0632**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 636 of 1000

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3925 FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY<br>321 WEST MAIN STREET<br>BOYLE COUNTY COURTHOUSE ROOM 120<br>DANVILLE, KY 40422 | 9/12/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3926 FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>COURTHOUSE 2ND FLOOR<br>300 SOUTH BUCKMAN STREET<br>- PO BOX 1446<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3927 FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>COURTHOUSE 2ND FLOOR<br>300 SOUTH BUCKMAN STREET<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3928 FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>300 SOUTH BUCKMAN STREET<br>P. O. BOX 768<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3929 FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE, FISCAL COURT MEMBERS, AND COUNTY ATTORNEY<br>BULLITT COUNTY COURTHOUSE<br>300 SOUTH BUCKMAN STREET<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3930 FLANDREAU SANTEE SIOUX TRIBE<br>ATTN: PRESIDENT OF FLANDREAU SANTEE SIOUX TRIBE<br>PO BOX 283<br>603 WEST BROAD AVENUE<br>FLANDREAU, SD 57028 | 1/8/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3931 FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: BUSINESS MANAGER<br>UA LOCAL 370<br>G-5500 W. PIERSON ROAD<br>FLUSHING, MI 48433 | 6/10/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3932 FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0633**

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3933 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3934 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3935 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3936 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3937 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: FRANK GALLUCCI PLEVIN & GALLUCI COMPANY, L.P. 55 PUBLIC SQUARE - SUITE 2222 CLEVELAND, OH 44113 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3938 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN D. MCCLUNE SULLIVAN, WARD, ASHER & PATTON, P.C. 25800 NORTHWESTERN HIGHWAY - SUITE 1000 SOUTHFIELD, MI 48075 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3939 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL J. ASHER SULLIVAN, WARD, ASHER & PATTON, P.C. 25800 NORTHWESTERN HIGHWAY - SUITE 1000 SOUTHFIELD, MI 48075 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0634**

**Purdue Pharma L.P.**                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3940** FLORENCE COUNTY ATTN: CHAIRMAN, BOARD OF COMMISSIONERS AND COUNTY CLERK 501 LAKE AVENUE FLORENCE, WI 54121 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3941** FLOYD COUNTY ATTN: COUNTY MANAGER 12 EAST 4TH AVENUE ROME, GA 30161 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3942** FLOYD COUNTY ATTN: CHAIRMAN OF THE FLOYD COUNTY BOARD OF COMMISSIONERS 12 EAST 4TH AVENUE ROME, GA 30161 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3943** FLOYD COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY 100 EAST MAIN STREET, ROOM 108 FLOYD, VA 24091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3944** FOLEY HOSPITAL CORPORATION ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3945** FOLEY HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 1613 NORTH MCKENZIE STREET FOLEY, AL 36535 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3946** FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA 15542 STATE HIGHWAY 371 NORTHWEST CASS LAKE, MN 56633 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3947** FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA ATTN: TRIBAL CHAIRMAN OF FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA 1720 BIG LAKE ROAD CLOQUET, MN 55720 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3948** FOND DU LAC COUNTY ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK CITY COUNTY GOVERNMENT CENTER 160 S. MACY STREET FOND DU LAC, WI 54935 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0635**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3949** FOREST COUNTY ATTN: CLERK, BOARD OF SUPERVISORS AND COUNTY CLERK 200 E MADISON AVENUE CRANDON, WI 54520 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3950** FOREST COUNTY POTAWATOMI COMMUNITY ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE FOREST COUNTY POTAWATOMI COMMUNITY 5416 EVERYBODY'S ROAD P.O. BOX 340 CRANDON, WI 54520 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3951** FORREST COUNTY, MISS. ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 641 N MAIN STREET HATTIESBURG, MS 39401 | 1/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3952** FORSYTH COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 110 EAST MAIN STREET SUITE 210 CUMMING, GA 30040 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3953** FORT BELKNAP INDIAN COMMUNITY OF THE FORT BELKNAP INDIAN RESERVATION OF MONTANA ATTN: TRIBAL COUNCIL CHAIRMAN, PRESIDENT, AND CHIEF EXECUTIVE OFFICER 656 AGENCY MAIN STREET HARLEM, MT 59526 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3954** FOUR WINDS TRIBE LOUISIANA CHEROKEE ATTN: REGISTERED AGENT OF THE FOUR WINDS TRIBE LOUISIANA CHEROKEE 127 OVERBEY LANE DRY PRONG, LA 71423 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3955** Francisco Perez, individually, as admin and admin ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem Attn: James P. Kimball, Esq Seigel Law LLC 505 Goffle Road Ridgewood, NJ 07450 | 10/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3956** FRANKLIN COUNTY ATTN: DIRECTOR, TAX OFFICE 2 NORTH MAIN ST. CHAMBERSBURG, PA 17201 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3957** FRANKLIN COUNTY ATTN: COUNTY CLERK 400 EAST LOCUST STREET UNION, MO 63084 | 8/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0636

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3958  FRANKLIN COUNTY<br>CHRIS R. MILTENBERGER<br>THE LAW OFFICE OF CHRIS R. MILTENBERGER, PLLC<br>1360 NORTH WHITE CHAPEL - SUITE 200<br>SOUTHLAKE, TX 76092 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3959  FRANKLIN COUNTY<br>JAMES P. HOLLORAN<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3960  FRANKLIN COUNTY<br>JEFF BAUER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3961  FRANKLIN COUNTY<br>ATTN: COUNTY AUDITOR<br>1016 NORTH 4TH AVENUE<br>PASCO, WA 99301 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3962  FRANKLIN COUNTY<br>NEIL CHANTER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3963  FRANKLIN COUNTY<br>STEVE GARNER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3964  FRANKLIN COUNTY<br>PATRICIA J. SCHILLING<br>STYRON & SHILLING<br>302 EAST CHURCH STREET<br>OZARK, MO 65721 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3965  FRANKLIN COUNTY<br>JEFFREY B. SIMON<br>SIMON GREENSTONE PANATIER, P.C.<br>1201 ELM STREET - SUITE 3400<br>DALLAS, TX 75270 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3966  FRANKLIN COUNTY<br>ATTN: COUNTY MAYOR<br>855 DINAH SHORE BOULEVARD<br>SUITE #3<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0637**

Purdue Pharma L.P.                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3967 FRANKLIN COUNTY<br>JEFFREY J. LOWE<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3968 FRANKLIN COUNTY<br>ATTN: COUNTY CLERK; DISTRICT COMMISSIONERS 1-2<br>400 E LOCUST<br>UNION, MO 63084 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3969 FRANKLIN COUNTY<br>ATTN: COUNTY CLERK<br>1 SOUTH JEFFERSON STREET<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3970 FRANKLIN COUNTY<br>THOMAS E. SCHWARTZ<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3971 FRANKLIN COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>440 GEORGE FRALEY PARKWAY<br>ROOM #157<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3972 FRANKLIN COUNTY<br>RAMONA GAU<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3973 FRANKLIN COUNTY<br>9001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-9001 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3974 FRANKLIN COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>OF COMMISSIONERS AND COUNTY COMMISSIONERS<br>113 MARKET STREET<br>LOUISBURG, NC 27549 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3975 FRANKLIN COUNTY<br>JOHN F. GARVEY<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0638**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3976  FRANKLIN COUNTY<br>SARA L. MARLER<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3977  FRANKLIN COUNTY<br>ATTN: ALYSON M. PETRICK<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3978  FRANKLIN COUNTY<br>SCOTT J. SCHRUM<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3979  FRANKLIN COUNTY<br>ATTN: ANNE CALLIS<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3980  FRANKLIN COUNTY<br>DEREK GOOD<br>CHURMAN, HOWARD, WEBER, SENKEL & NORRICK LLC<br>P.O.BOX 800 - 301 MAIN STREET<br>HILLSBORO, MO 63050 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3981  FRANKLIN COUNTY<br>SARAH SHOEMAKE DOLES<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3982  FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS PRESIDENT<br>373 S. HIGH STREET, 26TH FLOOR<br>COLUMBUS, OH 43215 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3983  FRANKLIN COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 297<br>MEADVILLE, MS 39653 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3984  FRANKLIN COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>FRANKLIN COUNTY COURTHOUSE<br>275 SOUTH MAIN STREET, SUITE 33<br>ROCKY MOUNT, VA 24151 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0639**

**Purdue Pharma L.P.**                                         Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3985 FRANKLIN PARISH<br>ATTN: PRESIDENT, VICE PRESIDENT<br>6558 MAIN STREET<br>WINNSBORO, LA 71295 | 10/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3986 FREDERICK COUNTY, MARYLAND<br>ATTN: COUNTY ATTORNEY AND RESIDENT AGENT<br>WINCHESTER HALL<br>12 EAST CHURCH STREET<br>FREDERICK, MD 21701 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3987 FREDERICK HILL<br>PRO SE LITIGANT<br>FREDRICK HILL<br>25 STEPHEN DRIVE<br>GLENDORA, NJ 08029 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3988 FREDRICK HILL<br>25 STEPHENS DRIVE<br>GLENDORA, NJ 08029 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3989 FREEBORN COUNTY, MINNESOTA<br>ATTN: COUNTY BOARD CHAIRMAN<br>405 GARDEN RD<br>ALBERT LEA, MN 56007 | 7/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3990 FREEBORN COUNTY, MINNESOTA<br>411 BROADWAY S<br>ALBERT LEA, MN 56007 | 7/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3991 GADSDEN REGIONAL MEDICAL CENTER, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>5800 TENNYSON PARKWAY<br>PLANO, TX 75024 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3992 GADSDEN REGIONAL MEDICAL CENTER, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1007 GOODYEAR AVENUE<br>GADSEN, AL 35903 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3993 GADSDEN REGIONAL MEDICAL CENTER, LLC<br>ATTN: REGISTERED AGENT<br>641 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3994 GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE BOARD OF COMMISSIONERS AND PRESECUTING ATTORNEY<br>GALLIA COUNTY COURTHOUSE<br>18 LOCUST STREET - ROOM 1292<br>GALLIPOLIS, OH 45631 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0640**

**Purdue Pharma L.P.**

**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|----------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3995**  GARFIELD COUNTY, UTAH  ATTN: COUNTY AUDITOR / CLERK  GARFIELD COUNTY COURTHOUSE  AUDITOR/CLERK'S OFFICE - 55 SOUTH MAIN STREET  PANGUITCH, UT 84759-0077 | 4/3/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3996**  GARFIELD COUNTY, UTAH  ATTN: COUNTY CLERK AND COUNTY ATTORNEY  GARFIELD COUNTY COURTHOUSE  55 SOUTH MAIN STREET  PANGUITCH, UT 84759 | 4/3/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3997**  GARRETT COUNTY, MARYLAND  ATTN: BOARD OF COUNTY COMMISSIONERS AND COUNTY ATTORNEY  203 SOUTH FOURTH STREET  ROOM 207  OAKLAND, MD 21550 | 6/25/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3998**  GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED  ATTN: KIMBERLY P. SIMOES  GREER, RUSSELL, DENT & LEATHERS, PLLC  117 NORTH BROADWAY  TUPELO, MS 38802 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3999**  GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED  ATTN: JEFFERSON V. HESTER  GREER, RUSSELL, DENT & LEATHERS, PLLC  117 NORTH BROADWAY  TUPELO, MS 38802 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4000**  GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED  ATTN: MICHAEL D. GREER  GREER, RUSSELL, DENT & LEATHERS, PLLC  117 NORTH BROADWAY  TUPELO, MS 38802 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4001**  GARY GILLEY, SHERIFF  ATTN: SHERIFF  RICHLAND PARISH SHERIFF'S OFFICE  708 JULIA STREET - ROOM 113  RAYVILLE, LA 71269 | 12/12/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4002**  GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA  ATTN: SOLE COMMISSIONER  121 N. FOURTH AVE.  P.O. BOX 1129  CHATSWORTH, GA 30705 | 3/22/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0641**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4003** GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4004** GASCONADE COUNTY, MISSOURI ATTN: CLERK, COUNTY COMMISSION GASCONADE COUNTY COURTHOUSE 119 EAST FIRST STREET - SUITE 2 HERMANN, MO 65041 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4005** GASTON COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS; COUNTY CLERK PO BOX 1578 GASTONIA, NC 28053-1578 | 1/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4006** GASTON COUNTY ADMINISTRATION BLDG 128 WEST MAIN AVENUE GASTONIA, NC 28053 | 1/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4007** GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS 231 MAIN STREET 3RD FLOOR CHARDON, OH 44024 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4008** GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS, COUNTY COMMISSIONER 470 CENTER STREET BUILDING #4 CHARDON, OH 44024 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4009** GENA PATTERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY F.P. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4010** GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 225 NORTH TIFT AVENUE TIFTON, GA 31794 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4011** GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N. - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0642

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4012** GENESEE COUNTY<br>ATTN: COUNTY CLERK<br>900 S. SAGINAW ST - 2ND FLOOR<br>FLINT, MI 48502 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4013** GENESEE COUNTY<br>900 SOUTH SAGINAW STREET<br>FLINT, MI 48502 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4014** GEORGE COUNTY, MISSISSIPPI<br>355 COX STREET<br>LUCEDALE, MS 39452 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4015** GEORGE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>329 RATLIFF STREET<br>LUCEDALE, MS 39452 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4016** GEORGETOWN CITY, SOUTH CAROLINA<br>ATTN: MAYOR; CITY CLERK<br>PO DRAWER 939<br>GEORGETOWN, SC 29442 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4017** GEORGETOWN CITY, SOUTH CAROLINA<br>ATTN: MAYOR, CITY CLERK<br>417 WOOD STREET<br>GEORGETOWN, SC 29440 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4018** GEORGETOWN CITY, SOUTH CAROLINA<br>ATTN: MAYOR; CITY CLERK<br>417 WOOD STREET<br>GEORGETOWN, SC 29442 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4019** GEORGETOWN COUNTY, SOUTH CAROLINA<br>ATTN: COUNTY ADMINISTRATOR<br>716 PRINCE STREET<br>GEORGETOWN, SC 29440 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4020** GILA RIVER INDIAN COMMUNITY<br>ATTN: GOVERNOR<br>525 WEST GU U KI<br>SACATON, AZ 85147 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4021** GILCHRIST COUNTY, FLORIDA<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS<br>209 SE 1ST STREET<br>TRENTON, FL 32693 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0643

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4022** GILES COUNTY ATTN: COUNTY ATTORNEY 1340 CHICKEN CREEK ROAD PULASKI, TN 38478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4023** GILES COUNTY ATT: CIRCUIT COURT CLERK 1 PUBLIC SQUARE PULASKI, TN 38478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4024** GILES COUNTY ATTN: COUNTY EXECUTIVE 222 WEST MADISON STREET PULASKI, TN 38478-0678 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4025** GILES COUNTY ATTN: COUNTY ATTORNEY GILES COUNTY LEGAL COUNSEL 315 NORTH MAIN STREET PEARISBURG, VA 24134 | 12/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4026** GILLIARD HEALTH SERVICES, INC. ATTN: CHAIRMAN AND CEO 101 CRESTVIEW AVENUE EVERGREEN, AL 36401 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4027** GILLIARD HEALTH SERVICES, INC. ATTN: REGISTERED AGENT 121 LEWIS STREET EVERGREEN, AL 36401 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4028** GLASCOCK COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 64 WARREN STREET GIBSON, GA 30810 | 3/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4029** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAMES D. YOUNG MORGAN & MORGAN COMPLEX LITIGATION GROUP - 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE, FL 32202 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4030** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0644**

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.4031** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4032** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4033** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4034** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DEWAYNE LARRY WILLIAMS AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4035** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4036** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4037** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0645

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4038** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4039** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM DAVID AARON , JR. AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4040** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ANNA A. RAINER AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4041** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4042** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4043** Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4044** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0646**

**Purdue Pharma L.P.**                                               **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4045** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4046** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4047** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4048** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4049** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4050** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4051** GLYNN COUNTY, GEORGIA ATTN: COUNTY COMMISSIONER; COUNTY MANAGER; COUNTY CLERK 1725 REYNOLDS STREET SUITE 302 BRUNSWICK, GA 31520 | 10/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0647**

**Purdue Pharma L.P.**        **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4052** GONZALES HEALTHCARE SYSTEMS ATTN: REGISTERED AGENT HIGHWAY 90 A BYPASS GONZALES, TX 78629 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4053** GONZALES HEALTHCARE SYSTEMS ATTN: BOARD OF DIRECTORS PRESIDENT 1110 N SARAH DEWITT DRIVE GONZALAS, TX 78629 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4054** GOODING COUNTY, IDAHO ATTN: CLERK 624 MAIN STREET GOODING, ID 83330 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4055** GORLOW, JANET NOT AVAILABLE | 8/26/2016 ACCOUNT NO.: AB50539798401 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| **3.4056** GRACE HOSPICE OF NEW ORLEANS, LLC ATTN: CHIEF EXECUTIVE OFFICER 6464 JEFFERSON HIGHWAY HARAHAN, LA 70123 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4057** GRACE HOSPICE OF NEW ORLEANS, LLC ATTN: REGISTERED AGENT; MANAGER; CHIEF EXECUTIVE OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4058** GRADY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 250 NORTH BROAD STREET CAIRO, GA 39828-2107 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4059** GRAFTON CITY HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 1 HOSPITAL PLAZA GRAFTON, WV 26354 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4060** GRAFTON COUNTY ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER 3855 DARTMOUTH COLLEGE HWY NORTH HAVERHILL, NH 03774 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4061** GRAINGER COUNTY ATTN: MAYOR PO BOX 126 RUTLEDGE, TN 37861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0648**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4062** GRAINGER COUNTY<br>ATTN: MAYOR<br>8095 RUTLEDGE PIKE<br>RUTLEDGE, TN 37861 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4063** GRAINGER COUNTY<br>ATTN: COUNTY CLERK<br>8095 RUTLEDGE PIKE<br>SUITE 103<br>RUTLEDGE, TN 37861 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4064** GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>7100 COMMERCE WAY<br>SUITE 100<br>BREETWOOD, TN 37027-6935 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4065** GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>211 EAST 7TH STREET<br>SUITE 620<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4066** GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER<br>ATTN: CEO<br>1310 PALUXY ROAD<br>GRANBURY, TX 76048 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4067** GRAND COUNTY<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759 | 11/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4068** GRAND FORKS COUNTY<br>ATTN: CHAIR, COUNTY BOARD OF COMMISSIONERS<br>GRAND FORKS COUNTY OFFICE BUILDING<br>151 SOUTH 4TH STREET<br>GRAND FORKS, ND 58201 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4069** GRANT COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>111 S. JEFFERSON STREET<br>PO BOX 529<br>LANCASTER, WI 53813 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4070** GRANT COUNTY, NEW MEXICO<br>ATTN: COUNTY CLERK<br>GRANT COUNTY ADMINISTRATION CENTER<br>1400 HIGHWAY 180 EAST - P.O. BOX 898<br>SILVER CITY, NM 88061 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0649

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4071 | GRANT PARISH, LOUISIANA, BY AND THROUGH ITS DULY ELECTED POLICE JURY<br>ATTN: GRANT PARISH POLICE JURY<br>200 MAIN STREET<br>COLFAX, LA 71417 | 4/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4072 | GRAYSON COUNTY HOSPITAL FOUNDATION, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>910 WALLACE AVENUE<br>LEITCHFIELD, KY 42754 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4073 | GRAYSON COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>129 DAVIS STREET<br>P. O. BOX 445<br>INDEPENDENCE, VA 24348 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4074 | GREEN COUNTY<br>ATTN: CHAIR, BOARD OF SUPERVISORS AND COUNTY CLERK<br>GREEN COUNTY COURTHOUSE<br>1016 16TH AVENUE<br>MONROE, WI 53566 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4075 | GREEN LAKE COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>GOVERNMENT CENTER<br>571 COUNTY ROAD A<br>GREEN LAKE, WI 54941 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4076 | GREEN RIVER, WYOMING<br>ATTN: OFFICE OF THE MAYOR<br>THE CITY GREEN RIVER<br>50 E 2ND NORTH<br>GREEN RIVER, WY 82935 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4077 | GREENBRIER COUNTY COMMISSION<br>ATTN: CLERK AND COMMISSIONER<br>912 NORTH COURT STREET<br>LEWISBURG, WV 24901 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4078 | GREENBRIER VMC, LLC<br>ATTN: SECRETARY OF STATE<br>STATE CAPITOL BUILDING<br>CHARLESTON, WV 25305 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4079 | GREENBRIER VMC, LLC<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON, WV 25302 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0650

**Purdue Pharma L.P.**                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4080** GREENBRIER VMC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER, OFFICERS, DIRECTORS, AND TRUSTEES<br>1320 MAPLEWOOD AVENUE<br>RONCEVERTE, WV 24970 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4081** GREENE COUNTY<br>ATTN: COUNTY CLERK<br>204 NORTH CUTLER STREET<br>SUITE 200<br>GREENVILLE, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4082** GREENE COUNTY<br>ATTN: COUNTY COMMISSION MEMBERS<br>1443 N ROBBERSON AVE<br>10TH FLOOR<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4083** GREENE COUNTY<br>ATTN: COUNTY CLERK<br>940 NORTH BOONVILLE AVENUE<br>ROOM 113<br>SPRINGFIELD, MO 65802 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4084** GREENE COUNTY<br>ATTN: CLERK<br>940 N BOONVILLE AVE<br>ROOM 113<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4085** GREENE COUNTY<br>ATTN: COUNTY MAYOR<br>204 NORTH CUTLER STREET<br>SUITE 206<br>GREENVILLE, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4086** GREENE COUNTY<br>ATTN: COUNTY COMMISSIONER<br>1443 NORTH ROBBERSON AVENUE<br>10TH FLOOR<br>SPRINGFIELD, MO 65802 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4087** GREENE COUNTY, ALABAMA<br>ATTN: CHAIRMAN COUNTY COMMISSION<br>300 FINCHES FERRY ROAD<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4088** GREENE COUNTY, ALABAMA<br>ATTN: GREENE COUNTY COMMISSIONERS CHAIRPERSON<br>300 FINCHESE FERRY ROAD | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0651**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.4089** GREENE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4090** GREENE COUNTY, ALABAMA<br>ATTN: GREENE COUNTY COMMISSIONERS<br>CHAIRPERSON AND COUNTY CLERK<br>400 MORROW AVENUE<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4091** GREENE COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>400 LEVI MORROW SR COURT<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4092** GREENE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>1034 SILVER DRIVE<br>SUITE 201<br>GREENSBORO, GA 30642 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4093** GREENE COUNTY, NORTH CAROLINA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS,<br>COUNTY MANAGER<br>GREENE COUNTY<br>OFFICE COMPLEX - 229 KINGOLD BLVD<br>SNOW HILL, NC 28580 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4094** GREENE COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN OF GREENE COUNTY BOARD OF<br>COMISSIONERS<br>GREENE COUNTY OFFICE BUILDING<br>93 E. HIGH STREET - 3RD FLOOR<br>WAYNESBURG, PA 15370 | 11/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4095** GREENE COUNTY, TN<br>ATTN: OFFICE OF THE MAYOR<br>204 N CUTLER STREET<br>SUITE 206<br>GREENEVILLE, TN 37745 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4096** GREENSVILLE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>320 SOUTH MAIN STREET<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4097** GREENSVILLE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>320 SOUTH MAIN STREET<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0652**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.4098 | GREENSVILLE COUNTY, VIRGINIA<br>ATTN: COUNTY ADMINISTRATION; BOARD OF SUPERVISORS<br>1781 GREENSVILLE COUNTY CIRCLE<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4099 | GREENVILLE COUNTY<br>ATTN: COUNCIL CHAIR AND COUNTY ADMINISTRATOR<br>301 UNIVERSITY RIDGE<br>SUITE 2400<br>GREENVILLE, SC 29601 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4100 | GREENVILLE COUNTY<br>BRADLEY C. HUTTO<br>WILLIAMS & WILLIAMS<br>P.O. BOX 1084<br>ORANGEBURG, SC 29116 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4101 | GREENVILLE COUNTY<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4102 | GREENVILLE COUNTY<br>MARC J. BERN<br>MARC J. BERN & PARTNERS, LLP<br>60 E. 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4103 | GREENVILLE COUNTY<br>PAUL E. TINKLER<br>154 KING STREET<br>3RD FLOOR<br>CHARLESTON, SC 29401 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4104 | GREENVILLE COUNTY<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29925 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4105 | GREENVILLE COUNTY<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4106 | GREENVILLE COUNTY<br>GRIFFIN LITTLEJOHN LYNCH<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29116 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0653**

**Purdue Pharma L.P.**                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4107** GREENVILLE COUNTY<br>JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS, LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4108** GREENVILLE COUNTY<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD, SC 29925-4005 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4109** GREENVILLE COUNTY<br>MATTHEW EVERT YELVERTON<br>60 FOLLY ROAD BOULEVARD<br>CHARLESTON, SC 29407 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4110** GREENVILLE COUNTY<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>PO BOX 3547<br>SPARTANBURG, SC 29304 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4111** GREENVILLE COUNTY<br>CHRISTIAN GIRESI SPRADLEY<br>110 SOUTH MAIN STREET<br>SALUDA, SC 29201 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4112** GREENVILLE COUNTY<br>CHARLES W. WHETSTONE, JR.<br>PO BOX 8086<br>COLUMBIA, SC 29202 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4113** GREENVILLE COUNTY<br>ATTN: BENJAMIN THOMAS SHELTON<br>PO BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4114** GREENVILLE COUNTY<br>BERT GLENN UTSEY, III<br>P.O. BOX 30968<br>CHARLESTON, SC 29401 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4115** GREENVILLE COUNTY<br>CARMEN A. DEGISI<br>MARC J. BERN & PARTNERS, LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4116** GREENWOOD LEFLORE HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND CHAIRMAN<br>1401 RIVER ROAD<br>GREENWOOD, MS 38930 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0654**

Purdue Pharma L.P.                                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4117  GRUNDY COUNTY<br>ATTN: MAYOR<br>P.O. BOX 177<br>ALTAMONT, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4118  GRUNDY COUNTY<br>ATTN: COUNTY ATTORNEY<br>214 NORTH ATLANTIC STREET<br>TULLAHOMA, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4119  GRUNDY COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 215<br>ALTAMONT, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4120  GUADALUPE VALLEY HOSPITAL A/K/A GUADALUPE REGIONAL MEDICAL CENTER<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF MANAGERS<br>1215 EAST COURT STREET<br>SEGUIN, TX 78155 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4121  GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS<br>COUNTY ADMINISTRATOR BUILDING<br>C/O PROSECUTING ATTORNEY<br> - 627 WHEELING AVE<br>CAMBRIDGE, OH 43725 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4122  GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COUNTY COMMISSIONERS<br>GUERNSEY COUNTY COURTHOUSE<br>627 WHEELING AVE - ROOM 300<br>CAMBRIDGE, OH 43725 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4123  GUIDIVILLE RANCHERIA OF CALIFORNIA<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON<br>405 TALMAGE RD.<br>UKIAH, CA 95482 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4124  GUILDFORD COUNTY<br>W. MARKET ST., STE 203D<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4125  GUILDFORD COUNTY<br>ATTN: COUNTY MANAGER<br>301 WEST MARKET STREET<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0655**

**Purdue Pharma L.P.**  |  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.4126** GUILFORD COUNTY<br>PO BOX 3427<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4127** GULF COUNTY<br>ATTN: CHAIR AND BOARD OF COUNTY COMMISSIONERS<br>1000 CECIL G. COSTIN, SR. BOULEVARD<br>PORT ST. JOE, FL 32456 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4128** GURBIR S. GREWAL, ATTORNEY GENERAL<br>ATTN: GOVERNOR OF THE STATE OF NEW JERSEY<br>P.O. BOX 001<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4129** GURBIR S. GREWAL, ATTORNEY GENERAL<br>ATTN: ATTORNEY GENERAL<br>NEW JERSEY DEPARTMENT OF LAW<br>P.O. BOX 080<br>TRENTEN, NJ 08625-0080 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4130** GURBIR S. GREWAL, ET AL.<br>ATTN: GURBIR S. GREWAL<br>STATE OF NEW JERSEY ATTORNEY GENERAL<br>RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET<br>ST. - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4131** GURBIR S. GREWAL, ET AL.<br>GURBIR S. GREWAL<br>NEW JERSEY ATTORNEY GENERAL<br>25 MARKET STREET - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4132** GWINNETT COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>75 LANGLEY DRIVE<br>LAWRENCEVILLE, GA 30046 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4133** H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS<br>THE SHERIFF OF CRISP COUNTY, GEORGIA<br>210 S. 7TH STREET<br>CORDELE, GA 31015 | 6/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4134** H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS<br>THE SHERIFF OF CRISP COUNTY, GEORGIA<br>ATTN: SHERIFF OF CRISP COUNTY<br>196 HIGHWAY 300 SOUTH<br>CORDELE, GA 31015 | 6/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0656**

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.4135 | H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA ATTN: EXECUTIVE DIRECTOR OF GEORGIA SHERIFFS' ASSOCIATION GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N. - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4136 | HABERSHAM COUNTY MEDICAL CENTER ATTN: REGISTERED AGENT 164 PROFESSIONAL DRIVE CORNELIA, GA 30511 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4137 | HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER PO BOX 37 DEMOREST, GA 0037 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4138 | HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY OF HABERSHAM COUNTY C/O HABERSHAM COUNTY COMMISSIONERS; COUNTY MANAGER; CLERK 130 JACOB'S WAY - SUITE 301 CLAKRESVILLE, GA 30523 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4139 | HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER PO BOX 37 DEMOREST, GA 0037 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4140 | HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER 541 HISTORIC HIGHWAY 441 NORTH DEMOREST, GA 30535 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4141 | HABERSHAM COUNTY, GEORGIA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, COUNTY CLERK 130 JACOB'S WAY, SUITE 301 CLARKESVILLE, GA 30523 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4142 | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS LAMAR COUNTY, ALABAMA 44690 HIGHWAY 17 - PO BOX 338 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4143 | HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS LAMAR COUNTY, ALABAMA 44690 HIGHWAY 17 - PO BOX 338 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0657**

**Purdue Pharma L.P.**          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4144** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>330 1ST STREET NORTHEAST<br>PO BOX 434<br>VERNON, AL 35592-0434 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4145** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: SHERIFF OF LAMAR COUNTY<br>330 1ST STREET NORTH EAST<br>PO BOX 770<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4146** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: SHERIFF OF LAMAR COUNTY<br>330 1ST STREET NORTHEAST<br>P.O. BOX 770<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4147** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: COMMISSION CHAIRMAN OF LAMAR COUNTY<br>44690 HIGHWAY 17<br>P.O. BOX 338<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4148** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4149** HALE COUNTY, ALABAMA<br>1001 MAIN STREET, SUITE 13<br>PO BOX 99<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4150** HALE COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>1001 MAIN STREET, SUITE 13<br>PO BOX 99<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4151** HALE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4152** HALE COUNTY, ALABAMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>1001 MAIN STREET, SUITE 396<br>PO BOX 396<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0658**

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4153 | HALE COUNTY, ALABAMA<br>ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS<br>1001 MAIN STREET, SUITE 396<br>P.O. BOX 396<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4154 | HALIFAX COUNTY<br>ATTN: COUNTY CLERK, CHAIRMAN AND COMMISSIONERS<br>10 NORTH KING STREET<br>HALIFAX, NC 27839 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4155 | HALIFAX COUNTY<br>P.O. BOX 38<br>HALIFAX, NC 27839 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4156 | HALIFAX COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>PO BOX 550<br>HALIFAX, VA 24558 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4157 | HALL COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>PO DRAWER 1435<br>GAINESVILLE, GA 30503 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4158 | HALL COUNTY, GEORGIA<br>ATTN: CLERK OF THE COURTS<br>HALL COUNTY COURTHOUSE<br>225 GREEN ST. SE<br>GAINESVILLE, GA 30501 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4159 | HALL COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>2875 BROWNS BRIDGE ROAD<br>GAINESVILLE, GA 30504 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4160 | HAMBLEN COUNTY<br>ATTN: COUNTY CLERK<br>2415 NORTH DAVY CROCKETT PARKWAY<br>MORRISTOWN, TN 37814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4161 | HAMBLEN COUNTY<br>ATTN: COUNTY CLERK<br>HAMBLEN COUNTY COURTHOUSE<br>511 WEST SECOND NORTH STREET<br>MORRISTOWN, TN 37814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4162 | HAMBLEN COUNTY<br>ATTN: COUNTY MAYOR<br>HAMBLEN COUNTY COURTHOUSE<br>511 WEST SECOND NORTH STREET<br>MORRISTOWN, TN 37814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0659

**Purdue Pharma L.P.**                                     **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4163** HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS HAMILTON COUNTY PROSECUTING ATTORNEY'S OFFICE 230 E NINTH STREET - SUITE 4000 CINCINNATI, OH 45202 | 3/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4164** HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS COUNTY ADMINISTRATION BUILDING 138 EAST COURT STREET - ROOM 603 CINCINNATI, OH 45202 | 3/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4165** HAMILTON COUNTY, FLORIDA ATTN: CHAIRWOMAN AND BOARD OF COUNTY COMMISSIONERS 1153 US HIGHWAY 41 NW SUITE 2 JASPER, FL 32052 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4166** HAMILTON COUNTY, TN ATTN: COUNTY MAYOR 208 COURTHOUSE 625 GEORGIA AVENUE CHATTANOOGA, TN 37402 | 4/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4167** HANCOCK COUNTY ATTN: COUNTY MAYOR 1237 MAIN STREET PO BOX 347 SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4168** HANCOCK COUNTY ATTN: COUNTY CLERK 418 HARRISON STREET PO BOX 575 SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4169** HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: HANCOCK COUNTY COMMISSIONERS 514 S. MAIN ST 2ND FLOOR FINDLAY, OH 45840 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4170** HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS 514 SOUTH MAIN STREET HANCOCK COUNTY PROSECUTING ATTORNEY - SUITE B FINDLAY, OH 45840 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0660**

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4171** HANCOCK COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>1114 RIDGE AVENUE<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4172** HANCOCK COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>P.O. BOX 485<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4173** HANCOCK COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>P.O. BOX 367<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4174** HANCOCK COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>P.O. BOX 924<br>1114 RIDGE AVENUE<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4175** HANCOCK COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4176** HANCOCK COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4177** HANCOCK COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4178** HANCOCK COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4179** HANCOCK COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0661**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4180** HANCOCK COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4181** HANCOCK COUNTY COMMISSION DANIEL J. GUIDA GUIDA LAW OFFICE 3374 MAIN STREET WEIRTON, WV 26062 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4182** HANCOCK COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4183** HANCOCK COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4184** HANCOCK COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4185** HANCOCK COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4186** HANCOCK COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4187** HANCOCK COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4188** HANCOCK COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0662**

**Purdue Pharma L.P.**                                   Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4189 HANCOCK COUNTY, GEORGIA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS AND COUNTY CLERK 12630 BROAD STREET SPARTA, GA 31087 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4190 HANCOCK COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 854 HIGHWAY 90, SUITE A BAY ST. LOUIS, MS 39520 | 6/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4191 HANCOCK COUNTY, MISSISSIPPI 152 MAIN STREET, SUITE A BAY ST. LOUIS, MS 39520 | 6/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4192 HANCOCK COUNTY, TN ATTN: OFFICE OF THE MAYOR SNEEDVILLE CITY HALL 292 JAIL STREET SNEEDVILLE, TN 37869 | 1/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4193 HANOVER TOWNSHIP, PENNSYLVANIA ATTN: CHARIMAN, BOARD OF COMMISSIONERS 1267 SAN SOUCI PARKWAY HANOVER TOWNSHIP, PA 18706 | 6/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4194 HANOVER TOWNSHIP, PENNSYLVANIA ATTN: TOWNSHIP MANAGER 1267 SAN SOUCI PARKWAY HANOVER TOWNSHIP, PA 18706 | 6/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4195 HARFORD COUNTY, MARYLAND ATTN: STATE'S ATTORNEY OF HARFORD COUNTY 20 W COURTLAND STREET BEL AIR, MD 21014 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4196 HARFORD COUNTY, MARYLAND ATTN: COUNTY EXECUTIVE 220 SOUTH MAIN STREET BEL AIR, MD 21014 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4197 HARFORD COUNTY, MARYLAND, ET AL. ATTN: COUNTY EXECUTIVE; COUNTY ATTORNEY 220 SOUTH MAIN STREET BEL AIR, MD 21014 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4198 HARRIS COUNTY ATTN: COUNTY JUDGE 1001 PRESTON SUITE 911 HOUSTON, TX 77002 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0663**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| 3.4199 | HARRISON COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>111 NORTH 2ND AVENUE<br>SECOND FLOOR<br>LOGAN, IA 51546 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4200 | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PROSECUTING ATTORNEY<br>OFFICE OF THE PROSECUTING ATTORNEY<br>111 W. WARREN STREET - P. O. BOX 248<br>CADIZ, OH 43907 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4201 | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PROSECUTING ATTORNEY<br>OFFICE OF THE PROSECUTING ATTORNEY<br>111 W. WARREN STREET - P. O. BOX 248<br>CADIZ, OH 43907 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4202 | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENTOF THE HARRISON COUNTY BOARD OF COMISSIONERS<br>HARRISON COUNTY COURTHOUSE<br>100 WEST MARKET STREET<br>CADIZ, OH 43907 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4203 | HARRISON COUNTY COMMISSION<br>ATTN: COMMISSIONER & CLERK & PROSECUTING ATTORNEY<br>301 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4204 | HARRISON COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4205 | HARRISON COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4206 | HARRISON COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0664**

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4207** HARRISON COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4208** HARRISON COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4209** HARRISON COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4210** HARRISON COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4211** HARRISON COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4212** HARRISON COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4213** HARRISON COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4214** HARRISON COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4215** HARRISON COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0665**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4216 HARRISON COUNTY, MISSISSIPPI<br>ATTN: CLERK OF BOARD<br>ATTN: MINUTES CLERK<br>JOHN MCADAMS, CHANCERY CLERK - 1801 23RD AVENUE<br>GULFPORT, MS 39501 | 3/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4217 HARTFORD CITY, INDIANA<br>ATTN: MAYOR; CITY CLERK; TREASURER<br>700 NORTH WALNUT STREET<br>HARTFORD CITY, IN 47348 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4218 HARTFORD CITY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4219 HASKELL COUNTY, TEXAS<br>ATTN: COUNTY JUDGE<br>HASKELL COUNTY COURTHOUSE<br>1 AVENUE D<br>HASKELL, TX 79521 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4220 HAWKINS COUNTY<br>ATTN: COUNTY MAYOR<br>150 EAST WASHINGTON STREET<br>SUITE 2<br>ROGERSVILLE, TN 37857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4221 HAWKINS COUNTY<br>ATTN: COUNTY CLERK<br>300 MAIN STREET<br>PO BOX 848<br>CHURCH HILL, TN 37642 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4222 HAWKINS COUNTY<br>ATTN: COUNTY ATTORNEY<br>210 EAST MAIN STREET<br>ROGERSVILLE, TN 37857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4223 HAWKINS COUNTY<br>ATTN: COUNTY CLERK<br>110 EAST MAIN STREET<br>ROOM 204<br>ROGERSVILLE, TN 37857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4224 HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS<br>COUNTY MEMORIAL HOSPITAL<br>ATTN: REGISTERED AGENT<br>TIMOTHY BELISLE, GENERAL COUNSEL<br>303 MED TECH PARKWAY, SUITE 300 - BALLAD HEALTH<br>MEDICAL CENTER<br>JOHNSON CITY, TN 37604-2392 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0666**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4225 HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL ATTN: LEGAL DEPARTMENT; CHIEF EXECUTIVE OFFICER 851 LOCUST STREET ROGERSVILLE, TN 37857-2407 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4226 HAWKINS COUNTY, TN ATTN: COUNTY MAYOR 150 EAST WASHINGTON STREET SUITE 2 ROGERSVILLE, TN 37857 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4227 HAYWOOD COUNTY ATTN: COUNTY CLERK, CHAIRMAN, AND COMMISSIONERS 215 NORTH MAIN STREET WAYNESVILLE, NC 28786 | 12/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4228 HAYWOOD COUNTY ATTN: COUNTY MANAGER OFFICE OF THE COUNTY MANAGER HAYWOOD COUNTY HISTORIC COURTHOUSE - THIRD FLOOR, 215 N. MAIN STREET WAYNESVILLE, NC 28786 | 12/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4229 HAYWOOD COUNTY, TN ATTN: COUNTY MAYOR, COUNTY CLERK HAYWOOD COUNTY GOVERNMENT 1 NORTH WASHINGTON AVENUE BROWNSVILLE, TN 38012 | 1/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4230 HD MEDIA COMPANY, LLC ATTN: MANAGING PARTNER C/O THE HERALD DISPATCH 946 5TH AVENUE HUNTINGTON, WV 25701 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4231 HD MEDIA COMPANY, LLC ATTN: REGISTERED AGENT THE HERALD DISPTACH 946 FIFTH AVENUE HUNTINGTON, WV 25701 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4232 HEALTH CARE AUTHORITY OF MORGAN COUNTY-CITY OF DECATUR ATTN: MANAGING AGENT OR AGENT FOR SERVICE OF PROCESS BEHAVIORAL MEDICINE CENTER 2205 BELTLINE ROAD SOUTHWEST DECATUR, AL 35601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0667**

**Purdue Pharma L.P.**         **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4233** Health Care Authority of the City of Huntsville d/b/a HH Health System d/b/a Huntsville Hospital d/b/a Madison Hospital d/b/aHuntsville Hospital for Women and Children Attn: President, Managing Agent or Agent for Sevice of Process 101 Sivley Road Huntsville, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4234** HEARD COUNTY, GEORGIA ATTN: CLERK OF SUPERIOR COURT 121 SOUTH COURT SQUARE P.O. BOX 249 FRANKLIN, GA 30217 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4235** HEARD COUNTY, GEORGIA ATTN: CHAIRMAN OF COUNTY COMMISSIONERS 201 PARK AVENUE, ROOM 200 P.O. BOX 40 FRANKLIN, GA 30217 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4236** HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHARLES H. COOPER, JR. COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4237** HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4238** HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4239** HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: REX H. ELLIOTT COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4240** HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0668**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4241 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: C. BENJAMIN COOPER COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4242 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4243 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4244 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4245 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 4270 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4246 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 4270 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4247 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0669**

**Purdue Pharma L.P.**                                            **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4248** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4249** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4250** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4251** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4252** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4253** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4254** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4255** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0670

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4256 HEATHER PUCKETT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.M.B. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4257 HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL HECTOR H BALDERAS NM OFFICE OF ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4258 HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL MARCUS J. RAEL, JR. ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVENUE, NORTHWEST - SUITE 700 ALBUQUERQUE, NM 87102 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4259 HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL LUIS E. ROBLES ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVENUE, NORTHWEST - SUITE 700 ALBUQUERQUE, NM 87102 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4260 HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL RUSSELL BUDD BARON & BUDD 3102 OAK LAW AVENUE - SUITE 1100 DALLAS, TX 75219 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4261 HENDERSON COUNTY, TN ATTN: COUNTY MAYOR, COUNTY COMMISSION, COUNTY CLERK 17 MONROE STREET LEXINGTON, TN 38351 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4262 HENNEPIN COUNTY, MN ATTN: CHAIR OF THE COUNTY BOARD AND COUNTY AUDITOR A-2400 GOVERNMENT CENTER 300 SOUNTH 6TH STREET MINNEAPOLIS, MN 55487-0240 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4263 HENRY COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0671**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4264** HENRY COUNTY, ALABAMA ATTN: CHAIMAN, HENRY COUNTY COMMISSIONERS HENRY COUNTY COURTHOUSE 101 COURT SQUARE, SUITE B ABBEVILLE, AL 36310 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4265** HENRY COUNTY, ALABAMA ATTN: CHAIMAN, HENRY COUNTY COMMISSIONERS HENRY COUNTY COURTHOUSE 101 COURT SQUARE, SUITE B ABBEVILLE, AL 36310 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4266** HENRY COUNTY, GEORGIA ATTN: SOLICITOR'S OFFICE 44 JOHN FRANK WARD BOULEVARD SUITE 350 MCDONOUGH, GA 30253 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4267** HENRY COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY PO BOX 7 COLLINSVILLE, VA 24078 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4268** HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA ATTN: ATTORNEY GENERAL PO BOX 9044 STN PROV GOVT VICTORIA, BC V8W 9E2 CANADA | 8/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4269** HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA ATTN: HONOURABLE DAVID EBY BRITISH COLUMBIA MINISTRY OF JUSTICE PO BOX 9044 STN PROV GOVT VICTORIA, BC V8W 9E2 CANADA | 8/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4270** HERNANDO COUNTY ATTN: COUNTY COMMISSIONER 20 N MAIN ST ROOM 263 BROOKSVILLE, FL 34601 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4271** HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0672**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

---

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4272**  HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: PRESIDENT 700 WEST MARKET STREET ATHENS, AL 35611 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4273**  HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4274**  HH HEALTH SYSTEM-MORGAN, LLC D/B/A DECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: PRESIDENT 1201 7TH STREET SOUTHEAST DECATUR, AL 35603 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4275**  HH HEALTH SYSTEM-MORGAN, LLC D/B/ADECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4276**  HH HEALTH SYSTEM-MORGAN, LLC D/B/ADECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4277**  HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: PRESIDENT HELEN KELLER HOSPITAL 1300 MONGOMERY AVENUE SHEFFIELD, AL 35660 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4278**  HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4279**  HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0673**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.4280 | HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER ATTN: PRESIDENT & CHIEF EXECUTIVE OFFICER 5000 KENTUCKY ROUTE 321 PRESTONSBURG, KY 41653 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4281 | HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT, RICK KING 100 AIRPORT GARDENS ROAD HAZARD, KY 41701 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4282 | HILLSBOROUGH COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS 601 E. KENNEDY BLVD. TAMPA, FL 33602 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4283 | HILLSBOROUGH COUNTY, NEW HAMPSHIRE ATTN: CHAIR OF THE BOARD OF COMMISSIONERS HILLSBOROUGH COUNTY BOARD OF COMMISSIONERS SUITE 120 - 329 MAST ROAD GOFFSTOWN, NH 03045 | 12/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4284 | HILLSBOROUGH COUNTY, NEW HAMPSHIRE ATTN: COUNTY TREASURER HILLSBOROUGH COUNTY C/O THE OFFICE OF ADMINISTRATION & FINANCE SUITE 114 - 329 MAST ROAD GOFFSTOWN, NH 03045 | 12/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4285 | HMO LOUISIANA INC. ATTN: PRESIDENT IAN STEVEN UDVARHELYI, M.D. 5525 REITZ AVENUE BATON ROUGE, LA 70809 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4286 | HMO LOUISIANA INC. ATTN: REGISTERED AGENT C/O MICHELE S. CALANDRO 5525 REITZ AVENUE BATON ROUGE, LA 70809 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4287 | HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE HOCKING COUNTY COMMISSIONERS HOCKING COUNTY COURTHOUSE 1 EAST MAIN STREET LOGAN, OH 43138 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4288 | HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS 88 SOUTH MARKET STREET LOGAN, OH 43138 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0674**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.4289   HOLMES COUNTY ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS 107 E VIRGINIA AVENUE BONIFAY, FL 32425 | 4/4/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4290   HOLMES COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 408 COURT SQUARE PO BOX 239 LEXINGTON, MS 39095 | 6/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4291   HOLMES COUNTY, MISSISSIPPI 2 COURT SQUARE PO BOX 1211 LEXINGTON, MS 39095 | 6/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4292   HOLY CROSS HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 1171 WEST TARGET RANGE ROAD NOGALES, AZ 85621 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4293   HOLY CROSS HOSPITAL, INC. ATTN. STATUTORY AGENT C T CORPORATION SYSTEM 3800 NORTH CENTRAL AVENUE PHOENIX, AZ 85012 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4294   HOLY CROSS HOSPITAL, INC. ATTN: DIRECTOR 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4295   HOLY CROSS HOSPITAL, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4296   HOMEDICA OF LOUISIANA, LLC ATTN: CHIEF EXECUTIVE OFFICER 8923 BLUEBONNET BOULEVARD BATON ROUGE, LA 70810 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4297   HOMEDICA OF LOUISIANA, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY THE CARPENTER HEALTH NETWORK BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0675**

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4298 | HOPLAND BAND OF POMO INDIANS<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR<br>3000 SHANEL ROAD<br>HOPLAND, CA 95449 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4299 | HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1500 E. SHOTWELL STREET<br>BAINBRIDGE, GA 39819 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4300 | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM<br>ATTN: CHIEF EXECUTIVE OFFICER<br>PO BOX 2070<br>163 E. TOLLISON STREET<br>BAXLEY, GA 31515 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4301 | HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM<br>ATTN: CHIEF EXECUTIVE OFFICER<br>163 E. TOLLISON STREET<br>BAXLEY, GA 31513 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4302 | HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL<br>ATTN: SECRETARY OF STATE<br>214 STATE CAPITOL<br>ATLANTA, GA 30334 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4303 | HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL<br>ATTN: CEO AND PRESIDENT, OFFICERS AND AGENTS<br>145 EAST PEACOCK STREET<br>COCHRAN, GA 31014 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4304 | Hospital Authority of Valdosta and Lowndes County, Georgia d/b/a South Georgia Medical Center<br>Attn: Hospital Authority Chairman, Vice Chairman, Treasurer<br>The Hospital Authority of Valdosta and Lowndes County<br>2501 North Patterson Street<br>Valdosta, GA 31602 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4305 | HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER<br>ATTN: CHIEF EXECUTIVE OFFICER<br>2501 NORTH PATTERSON STREET<br>P.O. BOX 1727<br>VALDOSTA, GA 31603 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0676**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4306   HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 2501 NORTH PATTERSON STREET VALDOSTA, GA 31602 | 3/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4307   HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4308   HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: PRESIDENT 1445 ROSS AVENUE STE. 1400 DALLAS, TX 75202 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4309   HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: STATUTORY AGENT CT CORPORATION SYSTEM 3800 NORTH CENTRAL AVENUE - SUITE 460 PHOENIX, AZ 85012 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4310   HOSPITAL MENONITA CAGUAS, INC. ATTN: RESIDENT AGENT PO BOX 5550 CAGUAS, PR 00726-6660 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4311   HOSPITAL MENONITA CAGUAS, INC. ATTN: RESIDENT AGENT CARR. 172 CAGUAS A CIDRA CAGUAS, PR 00725 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4312   HOSPITAL MENONITA CAGUAS, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER ST 172 EXIT 21 TURABO GARDENS CARRETERA CAGUAS A CIDRA CAGUAS, PR 00725 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4313   HOSPITAL MENONITA CAGUAS, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER PO BOX 373130 CAYEY, PR 00737-3130 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4314   HOSPITAL MENONITA GAUYAMA, INC. ATTN: RESIDENT AGENT PO BOX 1650 CIDRA, PR 00739 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0677

**Purdue Pharma L.P.**                 **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4315** HOSPITAL MENONITA GAUYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND CODING MANAGER PO BOX 1650 CIDRA, PR 00739-1650 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4316** HOSPITAL MENONITA GAUYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER PO BOX 1650 CIDRA, PR 00739-1650 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4317** HOSPITAL MENONITA GUAYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER, CHIEF OPERATING OFFICER, AND AGENT ESQUINA PRINCIPAL, URB. LA HACIENDA ALBIZU CAMPOS GUAYAMA, PR 00784-0011 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4318** HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA D/B/A HARDTNER MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 1102 NORTH PINE ROAD OLLA, LA 71465 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4319** HOULTON BAND OF MALISEET INDIANS ATTN:TRIBAL CHIEF AND COUNCIL MEMBERS, TRIBAL ADMINSTRATOR 88 BELL ROAD LITTLETON, ME 04730 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4320** HOUSTON COUNTY ATTN: CHAIRMAN OF COUNTY COMMISSIONERS HOUSTON COUNTY BOARD OF COMMISSIONERS 200 CARL VINSON PARKWAY WARNER ROBINS, GA 31088 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4321** HOUSTON COUNTY, ALABAMA ATTN: COUNTY COMMISSIONER 462 NORTH OATES STREET, 6TH FLOOR DOTHAN, AL 36302 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4322** HOUSTON COUNTY, ALABAMA ATTN: CHIEF ADMINISTRATIVE OFFICER AND CHAIMAN, HOUSTON COUNTY COMMISSION 462 NORTH OATES STREET DOTHAN, AL 36303 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4323** HOUSTON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0678**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| 3.4324 | HOWARD COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>137 NORTH ELM STREET<br>CRESCO, IA 52136 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4325 | HOWARD COUNTY<br>ATTN: COUNTY SOLICITOR<br>CARROLL BUILDING<br>3450 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4326 | HOWARD COUNTY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4327 | HOWARD COUNTY, INDIANA<br>ATTN: COUNTY COMMISSIONERS<br>220 NORTH MAIN STREET<br>KOKOMO, IN 46901 | 1/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4328 | HOWARD COUNTY, MARYLAND<br>ATTN: COUNTY SOLICITOR<br>3450 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4329 | HOWARD COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>3430 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4330 | HOWARD COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>GEORGE HOWARD BUILDING<br>3430 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4331 | HOWARD COUNTY, MARYLAND<br>ATTN: RESIDENT AGENT FOR HOWARD COUNTY,<br>MARYLAND<br>GEORGE HOWARD BUILDING<br>3430 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4332 | HOWARD COUNTY, MARYLAND<br>JONATHAN PATRICK NOVAK<br>MCNAMEE, HOSEA, ET AL<br>6411 IVY LANE - SUITE 200<br>GREENBELT, MD 20770 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0679**

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4333**  HOWARD COUNTY, MARYLAND<br>GARY W. KUC<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4334**  HOWARD COUNTY, MARYLAND<br>MARK W. SCHWEITZER<br>MARK W. SCHWEITZER<br>6411 IVY LANE - SUITE 200<br>GREENBELT, MD 20770 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4335**  HOWARD COUNTY, MARYLAND<br>401 9TH STREET NORTHWEST<br>MOTLEY RICE<br>SUITE 1001<br>WASHINGTON, DC 20004 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4336**  HOWELL COUNTY, MISSOURI<br>HOWELL COUNTY COURTHOUSE<br>35 COURT SQUARE<br>- SUITE 302<br>WEST PLAINS, MO 65775 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4337**  HOWELL COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>HOWELL COUNTY COURTHOUSE<br>35 COURT SQUARE - SUITE 200<br>WEST PLAINS, MO 65775 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4338**  HUALAPAI TRIBE<br>ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO<br>HUALAPAI TRIBE<br>941 HUALAPAI WAY<br>PEACH SPRINGS, AZ 86434 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4339**  HUALAPAI TRIBE<br>ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO<br>941 HUALAPAI WAY<br>P.O. BOX 179<br>PEACH SPRINGS, AZ 86434 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4340**  HUERFANO COUNTY<br>ATTN: CLERK, CHIEF DEPUTY<br>401 MAIN STREET<br>SUITE 204<br>WALSENBURG, CO 81089 | 1/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4341**  HUERFANO COUNTY<br>401 MAIN ST. STE 201<br>WALSENBURG, CO 81089 | 1/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0680**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4342 HUMBOLDT COUNTY<br>ATTN: CHAIRMAN OF THE HUMBOLDT COUNTY BOARD OF SUPERVISORS<br>HUMBOLDT COUNTY COURTHOUSE<br>825 5TH STREET - ROOM 111<br>EUREKA, CA 95501 | 7/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4343 HUMBOLDT COUNTY<br>ATTN: COUNTY CLERK RECORDER<br>825 5TH STREET<br>5TH FLOOR<br>EUREKA, CA 95501 | 7/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4344 HUMPHREYS COUNTY, MISS.<br>2 COURT SQUARE<br>PO BOX 1211<br>LEXINGTON, MS 39095 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4345 HUMPHREYS COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>C/O HUMPHREYS COUNTY SHERIFF<br>107 SOUTH HAYDEN STREET<br>BELZONI, MS 39038 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4346 HUNTINGTON BEACH<br>ATTN: MAYOR OF HUNTINGTON BEACH<br>2000 MAIN STREET<br>HUNTINGTON BEACH, CA 92648 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4347 HUNTINGTON BEACH<br>ATTN: CITY CLERK<br>CITY CLERK OFFICE<br>2000 MAIN STREET<br>HUNTINGTON BEACH, CA 92648 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4348 HURON COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COUNTY COMMISSIONERS<br>HURON COUNTY ADMINISTRATION BUILDING<br>180 MILAN AVENUE, SUITE 7<br>NORWALK, OH 44857 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4349 HURON COUNTY BOARD OF COUNTY COMMISSIONERS<br>HURON COUNTY OFFICE BUILDING<br>12 EAST MAIN STREET<br>- 4TH FLOOR<br>NORWALK, OH 44857 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4350 IBERIA PARISH<br>ATTN: PARISH PRESIDENT, CHIEF ADMINISTRATIVE OFFICER<br>COURTHOUSE BUILDING<br>300 IBERIA STREET - SUITE 400<br>NEW IBERIA, LA 70560-4543 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0681**

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4351** IBERIA PARISH SCHOOL BOARD<br>ATTN: SUPERINTENDENT<br>IBERIA PARISH SCHOOL DISTRICT<br>1500 JANE STREET<br>NEW IBERIA, LA 70560 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4352** IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY<br>ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL<br>IBERVILLE PARISH PRESIDENT'S OFFICE<br>23405 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4353** IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY<br>ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL<br>IBERVILLE PARISH PRESIDENT<br>P. O. BOX 389<br>PLAQUEMINE, LA 70765-0389 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4354** IBEW LOCAL 38 HEALTH AND WELFARE FUND<br>ATTN: PRESIDENT AND EXECUTIVE BOARD CHAIR<br>1590 EAST 23RD STREET<br>CLEVELAND, OH 44114 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4355** IBEW LOCAL 38 HEALTH AND WELFARE FUND<br>ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF<br>PO BOX 6326<br>CLEVELAND, OH 44102 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4356** IBEW LOCAL 38 HEALTH AND WELFARE FUND<br>ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF<br>3250 EUCLID AVENUE<br>ROOM 270<br>CLEVELAND, OH 44115 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4357** IBEW LOCAL 728 FAMILY HEALTHCARE PLAN<br>ATTN: PRESIDENT; BUSINESS MANAGER<br>4620 SUMMIT BOULEVARD<br>WEST PALM BEACH, FL 33415 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4358** IBEW LOCAL 728 FAMILY HEALTHCARE PLAN<br>ATTN: PRESIDENT; BUSINESS MANAGER<br>201 SOUTHEAST 24TH STREET<br>FT. LAUDERDALE, FL 33316 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4359** IBEW LOCAL 90 BENEFITS PLAN<br>ATTN: BUSINESS MANAGER/FINANCIAL SECRETARY; PRESIDENT/BUSINESS AGENT;TREASURER/ORGANIZER<br>2 NORTH PLAINS INDUSTRIAL ROAD<br>WALLINGFORD, CT 06492 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0682**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4360** I-KARE TREATMENT CENTER, LLC<br>ATTN: REGISTERED AGENT<br>2200 NORTH FLORIDA MANGO ROAD<br>SUITE 301<br>WEST PALM BEACH, FL 33409 | 8/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4361** I-KARE TREATMENT CENTER, LLC<br>ATTN: RANDI KASSAN<br>SANDERS PHILLIPS GROSSMAN LLC<br>100 GARDEN CITY PLAZA - SUITE 500<br>GARDEN CITY, NY 11530 | 8/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4362** ILLINOIS CONSOLIDATED ACTION<br>ATTN: ST. CLAIR COUNTY BOARD CHAIRMAN<br>#10 PUBLIC SQUARE<br>BELLEVILLE, LA 62220 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4363** ILLINOIS PUBLIC RISK FUND<br>ATTN: BOARD OF TRUSTEES<br>7851 WEST 185TH STREET #101<br>TINLEY PARK, IL 60477 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4364** INDIAN HEALTH COUNCIL, INC.<br>ATTN: REGISTERED AGENT OF THE INDIAN HEALTH<br>COUNCIL, INC.<br>50100 GOLSH ROAD<br>VALLEY CENTER, CA 92082 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4365** INDIAN HEALTH COUNCIL, INC.<br>ATTN: INDIAN HEALTH COUNCIL, INC.<br>PO BOX 406<br>PAUMA VALLEY, CA 92061 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4366** INDIANA COUNTY, PA<br>ATTN: CHAIRMAN AND CHIEF CLERK OF THE COUNTY<br>COMMISSIONERS<br>INDIANA COUNTY COURTHOUSE<br>825 PHILADELPHIA STREET<br>INDIANA, PA 15701 | 2/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4367** INTERGOVERNMENTAL RISK MANAGEMENT AGENCY<br>AND INTERGOVERNMENTAL PERSONNEL BENEFIT<br>COOPERATIVE<br>ATTN: IPBC BOARD OF DIRECTORS<br>1220 OAK BROOK ROAD<br>OAK BROOK, IL 60523 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4368** INTERGOVERNMENTAL RISK MANAGEMENT AGENCY<br>AND INTERGOVERNMENTAL PERSONNEL BENEFIT<br>COOPERATIVE<br>ATTN: CHAIR, CHAIR-ELECT, AND TREASURER<br>IRMA EXECUTIVE BOARD<br>FOUR WESTBROOK CORPORATE CENTER - SUITE 940<br>WESTCHESTER, IL 60154 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0683**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4369  INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE ATTN: CHAIR, VICE CHAIR, AND TREASURER OF THE EXECUTIVE COMMITTEE IPBC BOARD OF DIRECTORS 800 ROOSEVELT ROAD - BUILDING C, SUITE 312 GLEN ELLYN, IL 60137 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4370  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 4620 SUMMIT BLVD WEST PALM BEACH, FL 33415 | 7/24/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4371  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 201 SOUTHEAST 24TH STREET FT. LAUDERDALE, FL 33316 | 7/24/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4372  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN DAVID S. SENOFF FIRST LAW STRATEGY GROUP, LLC 121 SOUTH BROAD STREET - SUITE 300 PHILADELPHIA, PA 19107 | 7/24/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4373  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER SOUND AND COMMUNICATIONS APPRENTICE TRAINING 2150 SOUTH 3RD STREET PHILADELPHIA, PA 19148 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4374  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER IBEW LOCAL 98 BUSINESS OFFICE 1701 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4375  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER IBEW LOCAL 98 BUSINESS OFFICE 1701 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0684**

**Purdue Pharma L.P.** **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4376 INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 ATTN: PRESIDENT-BUSINESS MANAGER, VICE PRESIDENT, AND CORRESPONDING SECRETARY LOCAL 150 HEADQUARTERS 6200 JOLIET ROAD COUNTRYSIDE, IL 60525? | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4377 INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES, DISTRICT COUNCIL NO. 21 WELFARE FUND ATTN: FUND ADMINISTRATOR AND BUSINESS MANAGER AND PRESIDENT IUPAT DISTRICT COUNCIL 21 WELFARE FUND 2980 SOUTHHAMPTON ROAD PHILADELPHIA, PA 19154 | 4/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4378 IOWA COUNTY ATTN: COUNTY CLERK 222 NORTH IOWA STREET DODGEVILLE, WI 53533 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4379 IOWA COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD 3110 COUNTY HIGHWAY K BARNEVELD, WI 53507 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4380 IQBAL AKHTER 6400 N. LONGMEADOW AVENUE LINCOLNWOOD, IL 60712 | 9/17/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4381 IREDELL COUNTY ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER IREDELL COUNTY GOVERNMENT CENTER P.O. BOX 788 STATESVILLE, NC 28687 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4382 IREDELL COUNTY ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER 200 S CENTER STREET, ROOM 101 P.O. BOX 788 STATESVILLE, NC 28677 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4383 IRON COUNTY ATTN: CLERK 68 S 100 E PAROWAN, UT 84761 | 10/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4384 IRON COUNTY ATTN: COUNTY COMMISSIONER; COUNTY CLERK 250 SOUTH MAIN STREET P.O. BOX 42 IRONTON, MO 63650-0042 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0685**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4385** IRON COUNTY ATTN: CLERK OF COUNTY COMMISSION IRON COUNTY COURTHOUSE 250 S. MAIN, PO BOX 42 IRONTON, MO 63650 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4386** IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4387** IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND ATTN: PRESIDENT 2 INTERNATIONAL PLAZA Q SUITE PHILADELPHIA, PA 19113-1504 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4388** IRWIN COUNTY, GEORGIA ATTN: CHAIRMAN OF COUNTY COMMISSIONERS 207 S IRWIN AVE OCILLA, GA 31774 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4389** ISLAND COUNTY PO BOX 5000 COUPEVILLE, WA 98239-5000 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4390** ISLAND COUNTY CAMANO OFFICE 121 N EAST CAMANO DRIVE CAMANO ISLAND, WA 98282 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4391** ISLAND COUNTY ATTN: COUNTY AUDITOR WHIDBEY OFFICE ADMINISTRATION BLDG. - 1 NE 7TH STREET COUPEVILLE, WA 98239 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4392** ITASCA COUNTY, MINNESOTA ATTN: COUNTY BOARD MEMBER AND COUNTY AUDITOR ITASCA COUNTY COURTHOUSE 123 NE 4TH STREET GRAND RAPIDS, MN 55744 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4393** ITAWAMBA COUNTY, MISS. ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS 201 WEST MAIN STREET P.O. BOX 776 FULTON, MS 38843 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0686**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4394** IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH PARISH COURTHOUSE PO BOX 1049 JENNINGS, LA 70546-1049 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4395** IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH 1530 HWY. 90 WEST JENNINGS, LA 70546 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4396** IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH ATTN: SHERIFF PO BOX 863 1530 HWY. 90 WEST JENNINGS, LA 70546 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4397** J. PAUL JONES HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT PINE HILL CLINIC 45 INDUSTRIAL DRIVE WEST PINE HILL, AL 36769 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4398** J. PAUL JONES HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT 317 MCWILLIAMS AVENUE CAMDEN, AL 36726 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4399** JACKSON COUNTY ATTN: JACKSON COUNTY CLERK OF CIRCUIT COURT 4445 LAFAYETTE ST MARIANNA, FL 32446 | 4/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4400** JACKSON COUNTY ATTN: COUNTY COMMISSIONER JACKSON COUNTY ADMINISTRATION BUILDING 2864 MADISON STREET MARIANNA, FL 32448 | 4/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4401** JACKSON COUNTY ATTN: COUNTY CLERK 307 MAIN STREET BLACK RIVER FALLS, WI 54615 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4402** JACKSON COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS 306 OAKWOOD PLACE PO BOX 146 MERRILLAN, WI 54754 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0687

Purdue Pharma L.P.                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4403**   JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE COUNTY COMMISSIONERS JACKSON COUNTY COURTHOUSE ANNEX 275 PORTSMOUTH STREET JACKSON, OH 45640 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4404**   JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS 295 BROADWAY ST, SUITE 100 JACKSON, OH 45640 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4405**   JACKSON COUNTY COMMISSION ATTN: COUNTY COMMISSIONER P.O. BOX 800 RIPLEY, WV 25271 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4406**   JACKSON COUNTY HEALTH CARE AUTHORITY ATTN: CHIEF EXECUTIVE OFFICER 380 WOODS COVE ROAD SCOTTSBORO, AL 35768 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4407**   JACKSON COUNTY HEALTH CARE AUTHORITY ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4408**   JACKSON COUNTY, ALABAMA ATTN: CHAIRMAN, COUNTY COMMISSION AND COUNTY CLERK 102 E LAUREL STREET SUITE 47 SCOTTSBORO, AL 35768 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4409**   JACKSON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4410**   JACKSON COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS; COUNTY MANAGER 67 ATHENS STREET JEFFERSON, GA 30549 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4411**   JACKSON COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0688**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4412** JACKSON COUNTY, INDIANA ATTN: COUNTY COMMISSIONERS 220 EAST WALNUT STREET BROWNSTOWN, IN 47220 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4413** JACKSON COUNTY, MISSOURI ATTN: COUNTY EXECUTIVE AND CLERK OF THE COUNTY LEGISLATURE JACKSON COUNTY COURTHOUSE 415 EAST 12TH STREET KANSAS CITY, MO 64106 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4414** JACKSON PARISH POLICE JURY ATTN: PRESIDENT JACKSON PARISH POLICE JURY JACKSON PARISH COURT HOUSE - 500 EAST COURT STREET, ROOM 301 JONESBORO, LA 71251 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4415** JACKSON, DYANDRA NOT AVAILABLE | 5/18/2018 ACCOUNT NO.: AB94933999904 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| **3.4416** JACQUELYNN MARTINEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.M., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4417** JAMES & TERI HOLLAND ATTN: MELISA JANENE WILLIAMS MELISA J. WILLIAMS, ATTORNEY AT LAW P.O. BOX 515 SOMERVILLE, TN 38068 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4418** JAMES, CARLA D NOT AVAILABLE | 1/12/2016 ACCOUNT NO.: WC949C90715 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.4419** JAMESTOWN S'KLALLAM TRIBE ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF EXECUTIVE OFFICER JAMESTOWN S'KLALLAM TRIBE 1033 OLD BLYN HIGHWAY SEQUIM, WA 98382 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4420** JAMIE JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.D. AND J.D. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0689**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4421** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4422** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4423** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4424** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4425** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4426** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4427** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4428** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0690**

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.4429** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4430** JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: DANIEL T. RYAN<br>LAW OFFICE OF DANIEL T. RYAN, LLC<br>1717 PARK AVENUE<br>ST. LOUIS, MO 63104 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4431** JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: MICHAEL P. SINGER III<br>KLAR, IZSAK, & STENGER LLC<br>1505 SOUTH BIG BEND BOULEVARD<br>ST. LOUIS, MO 63117 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4432** JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: GARY K. BURGER<br>BURGER LAW FIRM, LLC<br>500 NORTH BROADWAY - SUITE 1860<br>ST. LOUIS, MO 63102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4433** JARED EFFLER, ET AL.<br>ATTN: BRADLEY H. HODGE<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4434** JARED EFFLER, ET AL.<br>ATTN: WILLIAM C. KILLIAN<br>LEITNER, WILLIAMS, DOOLEY & NAPOLITAN<br>TALLAN BUILDING - 200 WEST M.L. KING BOULEVARD, SUITE 500<br>CHATTANOOGA, TN 37402 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4435** JARED EFFLER, ET AL.<br>ATTN: WILLIAM KILLIAN<br>801 BROAD STREET<br>SUITE 428<br>CHATTANOOGA, TN 37402 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4436** JARED EFFLER, ET AL.<br>ATTN: L. JEFFREY HAGOOD<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0691**

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.4437 | JARED EFFLER, ET AL.<br>ATTN: TIMOTHY A. HOUSHOLDER<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4438 | Jared Effler, et al.<br>Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV,<br>Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC - The Freedom Center,<br>223 Rosa L. Parks Ave, Ste 200<br>Nashville, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4439 | JARED EFFLER, ET AL.<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4440 | JARED EFFLER, ET AL.<br>ATTN: BENJAMIN A GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4441 | JARED EFFLER, ET AL.<br>ATTN: J. GERARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4442 | JARED EFFLER, ET AL.<br>ATTN: JAMES G. STRANCH, III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4443 | JARED EFFLER, ET AL.<br>ATTN: MICHAEL J. WALL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4444 | JARED EFFLER, ET AL.<br>L. JEFFREY HAGOOD<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0692**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4445** JARED EFFLER, ET AL. BRUCE D. FOX FOX & FARLEY 310 NORTH MAIN STREET CLINTON, TN 37716 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4446** JARED EFFLER, ET AL. TIMOTHY HOUSEHOLDER HAGOOD MOODY HODGE PLC 900 SOUTH GAY STREET - SUITE 2100 KNOXVILLE, TN 37902 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4447** JARED EFFLER, ET AL. J. GARARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4448** JARED EFFLER, ET AL. JAMES G. STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4449** JARED EFFLER, ET AL. BENJAMIN A. GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4450** JARED EFFLER, ET AL. TRICIA HERZFELD, ESQ. BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4451** JARED EFFLER, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE EIGTH JUDICIAL DISTRICT, TN ATTN: HERBERT H. SLATERY III STATE OF TENNESSEE ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4452** JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0693**

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4453** | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4454** | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4455** | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEVE D. LARSON<br>STOLL STOLL BERNE LOKTING & SHLACHTER P.C.<br>209 SOUTHWEST OAK STREET - SUITE 500<br>PORTLAND, OR 97204 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4456** | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4457** | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4458** | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4459** | JASPER COUNTY<br>ATTN: BOARD OF SUPERVISORS CHAIR<br>JASPER COUNTY COURTHOUSE<br>101 1ST STREET NORTH, ROOM 203<br>NEWTON, IA 50208 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4460** | JASPER COUNTY<br>ATTN: AUDITOR<br>101 1ST STREET NORTH<br>ROOM 202<br>NEWTON, IA 50208 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0694**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4461** JASPER COUNTY JOPLIN COURTHOUSE COUNTY COURTS BUILDING - 601 SOUTH PEARL AVE JOPLIN, MO 64801 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4462** JASPER COUNTY ATTN: CLERK OF THE COUNTY COMMISSION CARTHAGE COURTHOUSE 302 SOUTH MAIN STREET CARTHAGE, MO 64836 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4463** JASPER COUNTY ATTN: CLERK 302 SOUTH MAIN STREET ROOM 102 CARTHAGE, MO 64836 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4464** JASPER COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 126 WEST GREENE STREET SUITE 18 MONTICELLO, GA 31064 | 4/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4465** JAY BRODSKY PRO SE 240 EAST SHORE ROAD APARTMENT 444 GREAT NECK, NY 11023 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4466** JAY COUNTY ATTN: PRESIDENT OF THE COUNTY COMMISSION 120 NORTH COURT STREET PORTLAND, IN 47371 | 9/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4467** JAY COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 9/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4468** JAY HOSPITAL ATTN: CHAIRMAN 555 BRENT LANE PENSACOLA, FL 32503 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4469** JAY HOSPITAL ATTN: PRESIDENT/CEO AND REGISTERED AGENT 1717 NORTH EAST STREET SUITE 320 PENSACOLA, FL 32501 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0695**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4470** JAY RUSSELL, SHERIFF OF OUACHITA PARISH ATTN: SHERIFF OUACHITA PARISH SHERIFF'S OFFICE 400 SAINT JOHN STREET MONROE, LA 71201 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4471** JAY RUSSELL, SHERIFF OF OUACHITA PARISH 301 S GRAND ST #201 MONROE, LA 71201 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4472** JEAN LAFITTE TOWN ATTN: MAYOR AND COUNCILPERSON TOWN GOVERNMENT BUILDING 2654 JEAN LAFITTE BOULEVARD LAFITTE, LA 70067 | 1/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4473** JEFF DAVIS COUNTY, GA ATTN: CHAIRMAN OF COUNTY COMMISSIONERS PO BOX 609 HAZLEHURST, GA 31539 | 2/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4474** JEFFERSON CITY ATTN: MAYOR 112 CITY CENTER DRIVE PO BOX 530 JEFFERSON CITY, TN 37760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4475** JEFFERSON COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 729 MAPLE STREET HILLSBORO, MO 63050 | 8/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4476** JEFFERSON COUNTY ATTN: CLERK OF THE COUNTY COMMISSION P.O. BOX 100 HILLSBORO, MO 63050 | 8/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4477** JEFFERSON COUNTY ATTN: CLERK OF THE COUNTY COMMISSION; COUNTY CLERK 729 MAPLE STREET P.O. BOX 100 HILLSBORO, MO 63050 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4478** JEFFERSON COUNTY ATTN: COUNTY BOARD CHAIRMAN & COUNTY CLERK JEFFERSON COUNTY COURTHOUSE 311 S. CENTER AVENUE JEFFERSON, WI 53549 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4479** JEFFERSON COUNTY P.O. BOX 563 PORT TOWNSEND, WA 98368 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0696**

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4480** JEFFERSON COUNTY<br>ATTN: COUNTY AUDITOR<br>1820 JEFFERSON STREET<br>PORT TOWNSEND, WA 98368 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4481** JEFFERSON COUNTY<br>ATTN: COUNTY CLERK<br>729 MAPLE STREET<br>P.O. BOX 100<br>HILLSBORO, MO 63050 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4482** JEFFERSON COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>OLD COURTHOUSE<br>100 EAST WASHINGTON STREET<br>CHARLES TOWN, WV 25414 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4483** JEFFERSON COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4484** JEFFERSON COUNTY HMA, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>JEFFERSON MEMORIAL HOSPITAL<br>110 HOSPITAL DRIVE<br>JEFFERSON CITY, TN 37760 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4485** JEFFERSON COUNTY, AL<br>ATTN: COUNTY MANAGER<br>COUNTY MANAGER'S OFFICE<br>716 RICHARD ARRINGTON JR BOULVARD NORTH - SUITE 251<br>BIRMINGHAM, AL 35203 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4486** JEFFERSON COUNTY, AL<br>ATTN: COUNTY MANAGER<br>COUNTY MANAGER'S OFFICE<br>716 RICHARD ARRINGTON JR BOULVARD NORTH - SUITE 251<br>BIRMINGHAM, AL 35203 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4487** JEFFERSON COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4488** JEFFERSON COUNTY, GEORGIA<br>ATTN: JEFFERSON COUNTY CHAIRMAN<br>JEFFERSON COUNTY COMMISSIONERS OFFICE<br>217 EAST BROAD STREET<br>LOUISVILLE, GA 30434 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0697**

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4489** JEFFERSON COUNTY, MISSISSIPPI ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS 1483 MAIN STREET PO BOX 145 FAYETTE, MS 36069 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4490** JEFFERSON COUNTY, TENNESSEE ATTN: COUNTY CLERK AND MAYOR 214 MAIN STREET DANDRIDGE, TN 37725 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4491** JEFFERSON COUNTY, TENNESSEE ATTN: COUNTY CLERK AND MAYOR PO BOX 710 DANDRIDGE, TN 37725-0710 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4492** JEFFERSON DAVIS COUNTY, MISS. ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS 2426 PEARL AVE PRENTISS, MS 39474 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4493** JEFFERSON DAVIS PARISH POLICE JURY ATTN: POLICE JURY PRESIDENT SIDNEY BRISCOE JR. BUILDING 304 NORTH STATE STREET JENNINGS, LA 70546 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4494** JEFFERSON PARISH HOSPITAL SERVICE NO. 1 ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND REGISTERED AGENT 1101 MEDICAL CENTER BOULEVARD MARRERO, LA 70072 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4495** JEFFERSON PARISH HOSPITAL SERVICE NO. 1 ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND CHIEF OPERATING OFFICER AND REGISTERED AGENT EXECUTIVE OFFICE 1101 MEDICAL CENTER BLVD MARRERO, LA 70072 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4496** JEFFERSON PARISH HOSPITAL SERVICE NO. 1 ATTN: PARISH PRESIDENT JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BLVD - 10TH FLOOR JEFFERSON, LA 70123-2337 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4497** JEFFERSON PARISH HOSPITAL SERVICE NO. 2 ATTN: REGISTERED AGENT 4308 HOLTON STREET METAIRIE, LA 70001 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0698**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4498** JEFFERSON PARISH HOSPITAL SERVICE NO. 2 ATTN: PARISH PRESIDENT JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BLVD - 10TH FLOOR JEFFERSONM, LA 70123-2337 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4499** JEFFERSON PARISH HOSPITAL SERVICE NO. 2 ATTN: REGISTERED AGENT EAST JEFFERSON GENERAL HOSPITAL 4200 HOUMA BOULEVARD METAIRIE, LA 70006 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4500** JENNI GOLDMAN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES J.K.W. AND M.J.R. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4501** JENNIFER ARTZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.A.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4502** JENNIFER THOMAS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.S. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4503** JENNING H. JONES ATTN: HENRY D. FINCHER 305 EAST SPRING STREET COOKEVILLE, TN 38501 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4504** JENNING H. JONES ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4505** Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: James G. Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0699**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4506** Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4507** Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4508** Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4509** JENNINGS COUNTY ATTN: PRESIDENT OF THE COUNTY COMMISSION 200 EAST BROWN STREET VERNON, IN 47282 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4510** JENNINGS COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4511** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: DAVID R. BARNEY JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4512** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0700**

**Purdue Pharma L.P.**  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4513** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4514** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4515** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4516** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4517** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4518** JERRY PHILLEY, SHERIFF OF WEST CARROLL PARISH ATTN: SHERIFF 305 EAST MAIN STREET OAK GROVE, LA 71263 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4519** JERRY PHILLEY, SHERIFF OF WEST CARROLL PARISH PO DRAWER 630 OAK GROVE, LA 71263 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4520** JESSICA COLLIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.P. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0701**

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4521** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4522** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4523** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4524** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4525** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4526** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4527** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADORE LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0702**

| Purdue Pharma L.P. | Case Number: 19-23649 (RDD) |
|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.4528 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4529 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4530 | JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4531 | JESSICA PERKINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES P.A. AND R.A.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4532 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4533 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4534 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0703**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4535 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4536 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4537 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4538 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4539 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4540 | JESSICA TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.S. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4541 | JIMMY DUNN, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE FOURTH JUDICIAL DISTRICT AND ON BEHLAF OF ALL POLITICAL SUBDIVISIONS THEREIN ATTN: ATTORNEY GENERAL 125 COURT AVE, SUITE 301-E SEVIERVILLE, TN 37862 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0704**

**Purdue Pharma L.P.**                                                                  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4542** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. BILEK, KELLY COX BILEK THE BILEK LAW FIRM, LLP 700 LOUISIANA, SUITE 2950 HOUSTON, TX 77002 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4543** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM 700 LOUISIANA, SUITE 3950 HOUSTON, TX 77002 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4544** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER 1600 MARKET STREET, SUITE 3800 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4545** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MARC E. DANN, BRIAN D. FLICK DANNLAW PO BOX 6031041 CLEVELAND, OH 44103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4546** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4547** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4548** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. MCINTIRE 82 1/2 14TH STREET WHEELING, WV 26003 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0705**

**Purdue Pharma L.P.**                                                  **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4549** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: BRIAN D. FLICK<br>DANNLAW<br>PO BOX 6031040<br>CLEVELAND, OH 44103 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4550** JOEL BISHOP<br>ATTN: GREG SHEVLIN<br>COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4551** JOEL BISHOP<br>ATTN: EDWARD TJADEN; NICHOLAS MERIAGE<br>PITZER SNODGRASS, P.C.<br>100 SOUTH FOURTH STREET - SUITE 400<br>ST. LOUIS, MO 63102 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4552** JOEL BISHOP<br>ATTN: JOSHUA EVANS; EDWARD UNSELL<br>THE UNSELL LAW FIRM, P.C.<br>69 SOUTH 9TH STREET<br>EAST ALTON, IL 62024 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4553** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL.<br>ATTN: JOSHUA R. EVANS<br>THE UNSELL LAW FIRM, P.C.<br>69 SOUTH 9TH STREET<br>EAST ALTON, IL 62024 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4554** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL.<br>ATTN: GREG SHEVLIN<br>COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4555** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL.<br>ATTN: NICHOLAS P. MERIAGE<br>PITZER SNODGRASS P.C.<br>100 SOUTH FOURTH STREET - SUITE 400<br>ST. LOUIS, MI 63102-1821 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4556** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL.<br>ATTN: EDWARD W. UNSELL<br>THE UNSELL LAW FIRM, P.C.<br>69 S. 9TH STREET<br>EAST ALTON, IL 62024 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0706**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4557 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: EDWARD M. TJADEN PITZER SNODGRASS, P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MI 63102-1821 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4558 | JOHN CRAFT (VERNON PARISH SHERIFF) ATTN: SHERIFF VERNON PARISH SHERIFF'S OFFICE 1203 SOUTH 4TH STREET LEESVILLE, LA 71446 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4559 | JOHN CRAFT (VERNON PARISH SHERIFF) VERNON PARISH SHERIFF'S OFFICE 1203 SOUTH 4TH STREET - P.O. BOX 649 LEESVILLE, LA 71446 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4560 | JOHN CRAFT (VERNON PARISH SHERIFF) ADMINISTRATIVE OFFICE 300 S. 3RD ST LEESVILLE, LA 71496 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4561 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA STREET - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4562 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, L.L.C. 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4563 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4564 | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0707**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4565** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN:THOMAS E. BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA STREET - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4566** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4567** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4568** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4569** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, LLC 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4570** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4571** JOHN E. BALLANCE, IN HIS CAPACITY AS THE SHERIFF FOR BIENVILLE PARISH ATTN: SHERIFF 100 COURTHOUSE DRIVE PO BOX 328 ARCADIA, LA 71001 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0708**

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4572** JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 341 E WALNUT ST JESUP, GA 31546 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4573** JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4574** John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District Attn: Sheriff St. Bernard Sheriff's Office Courthouse Annex - #2 Courthouse Square Chalmette, LA 70043 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4575** JOHN POHLMANN, SHERIFF OF ST. BERNARD PARISH, LOUISIANA IN HIS CAPACITY AS OFFICER EX OFFICIO OF THE ST. BERNARD PARISH SHERIFF'S OFFICE AND THE ST. BERNARD PARISH LAW ENFORCEMENT DISTRICT 8201 W JUDGE PEREZ DRIVE CHALMETTE, LA 70043 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4576** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING 4395 ROCKY RIVER DRIVE CLEVELAND, OH 44135 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4577** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: DIRECTOR 4395 ROCKY RIVER DRIVE CLEVELAND, OH 44135 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4578** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: REGISTERED AGENT DANIEL MCGOWAN, ESQ. 815 SUPERIOR AVENUE, SUITE 1328 CLEVELAND, OH 44114 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4579** JOHNSON COUNTY ATTN: COUNTY JUDGE JOHNSON COUNTY COURTHOUSE 2 NORTH MAIN STREET CLEBURNE, TX 76033 | 11/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0709**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4580** JOHNSON COUNTY<br>ATTN: COUNTY JUDGE<br>JOHNSON COUNTY COURTHOUSE<br>2 NORTH MAIN STREET<br>CLEBURNE, TX 76033 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4581** JOHNSON COUNTY<br>ATTN: COUNTY MAYOR, ATTORNEY AND CLERK<br>JOHNSON COUNTY TENNESEE GOVERNMENT<br>222 WEST MAIN STREET<br>MOUNTAIN CITY, TN 37683 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4582** JOHNSON COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS, AND PRESIDENT OF THE COUNCIL OF<br>TRUSTEES<br>2484 WEST ELM STREET<br>WRIGHTSVILLE, GA 31096 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4583** JOHNSON COUNTY, KANSAS<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY<br>COMMISSIONERS, COUNTY MANAGER,<br>111 S. CHERRY ST.<br>SUITE 3300<br>OLATHE, KS 66061 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4584** JOHNSON COUNTY, KANSAS<br>ATTN: CHIEF COUNSEL<br>111 S. CHERRY ST.<br>SUITE 3200<br>OLATHE, KS 66061 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4585** JOHNSON COUNTY, MISSOURI<br>ATTN: CLERK AND COMMISSIONER<br>JOHNSON COUNTY COURTHOUSE<br>300 NORTH HOLDEN, # 205<br>WARRENSBURG, MO 64039 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4586** JOHNSON COUNTY, TN<br>303 SOUTH CHURCH STREET.<br>MOUNTAIN CITY, TN 37683 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4587** JOHNSON COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY CLERK,<br>222 WEST MAIN STREET<br>MOUNTAIN CITY, TN 37683 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4588** JOHNSTON MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>TIMOTHY BELISLE, GENERAL COUNSEL<br>400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY<br>MEDICAL CENTER<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0710**

Purdue Pharma L.P.                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4589 | JOHNSTON MEMORIAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 16000 JOHNSTON MEMORIAL DRIVE ABINGDON, VA 24211 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4590 | JONES COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 2314 WYSE FORK ROAD TRENTON, NC 28585 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4591 | JONES COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS PO BOX 1359 GRAY, GA 31032-1359 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4592 | JONES, MITCHELL NOT AVAILABLE | 5/19/2004 ACCOUNT NO.: WC949790205 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.4593 | JORDAN CHU ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4594 | JORDAN CHU ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4595 | JORDAN CHU ATTN: TODD M. LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4596 | JORDAN CHU ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4597 | JORDAN CHU ATTN: TRAVIS LENKNER* KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0711**

**Purdue Pharma L.P.**                                         Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.4598 | JORDAN CHU<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4599 | JORDAN CHU<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4600 | JORDAN CHU<br>ATTN: DAVID I. MINDELL<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4601 | JORDAN CHU<br>ATTN: BENJAMIN H. RICHMAN<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4602 | JORDAN CHU<br>ATTN: JAY EDELSON<br>EDELSON P.C.<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4603 | JORDAN CHU<br>ATTN: RAFEY SARKIS BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4604 | JORDAN CHU<br>ATTN: BRYAN KIPP WEIR<br>CONSOVOY MCCARTHY PLLC<br>1600 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22209 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4605 | JORGE A. MARTINEZ, PRO SE<br>39798-060<br>ALLENWOOD U.S. PENITENTIARY<br>INMATE MAIL/ PARCELS - PO BOX 3000<br>WHITE DEER, PA 17887 | 5/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4606 | JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERIFF<br>ON BEHALF OF THE JEFFERSON PARISH SHERIFF'S<br>OFFICE<br>ATTN: SHERIFF<br>JEFFERSON PARISH SHERIFF'S OFFICE<br>1233 WESTBANK EXPRESSWAY<br>HARVEY, LA 70058 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0712**

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4607** JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BOULEVARD - 10TH FLOOR JEFFERSON, LA 70123-2337 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4608** JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE GENERAL GOVERNMENT BUILDING 200 DERBIGNY STREET - 6TH FLOOR GRETNA, LA 70053-5850 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4609** K.I.S.S. FOUNDATION INC. D/B/A LIA HOUSE ATTN: REGISTERED AGENT PO BOX 609008 CLEVELAND, OH 44109 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4610** K.I.S.S. FOUNDATION INC. D/B/A LIA HOUSE ATTN: EXECUTIVE DIRECTOR/AGENT, FACILITIES DIRECTOR 2003 DENISON AVENUE CLEVELAND, OH 44109 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4611** KALAMAZOO COUNTY, MICHIGAN ATTN: COUNTY CLERK 201 WEST KALAMAZOO AVENUE KALAMAZOO, MI 49007 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4612** KANE COUNTY, UTAH ATTN: CLERK 76 NORTH MAIN STREET KANAB, UT 84741 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4613** KATHERINE WHITTINGTON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.W. AND A.W. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4614** KATHY CHAMBLESS ATTN: CITY CLERK 400 WEST 19TH STREET P. O. BOX 1589 JASPER, AL 35501 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4615** KAUFMAN COUNTY ATTN: COUNTY JUDGE 100 WEST MULBERRY KAUFMAN, TX 75142 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0713

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.4616 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4617 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: KEVIN W. THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4618 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: DAVID R. BARNEY, JR.<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4619 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4620 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4621 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4622 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4623 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0714**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.4624** KENAITZE INDIAN TRIBE ATTN: CHAIRPERSON, EXECUTIVE DIRECTOR 150 N. WILLOW ST. P.O. BOX 988 KENAI, AK 99611 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4625** KENAITZE INDIAN TRIBE ATTN: CHAIRPERSON, EXECUTIVE DIRECTOR 150 N. WILLOW ST. P.O. BOX 988 KENAI, AK 99611 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4626** KENEHAN, DE ANN L NOT AVAILABLE | 7/20/2017 ACCOUNT NO.: WC413D03262 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.4627** KENNEBEC COUNTY, STATE OF MAINE ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR 125 STATE STREET 2ND FLOOR AUGUSTA, ME 04330 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4628** KENNEBEC COUNTY, STATE OF MAINE 1 COURT STREET SUITE 101 AUGUSTA, ME 04330-0000 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4629** KENOSHA COUNTY ATTN: COUNTY CLERK 1010 56TH STREET KENOSHA, WI 53140 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4630** KENOSHA COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD 3630 98TH PLACE PLEASANT PRAIRIE, WI 53158 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4631** KENT COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF DELAWARE ATTN: COMMISSIONER CHAIR KENT COUNTY LEVY COURT 555 BAY ROAD DOVER, DE 19901 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4632** KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES ATTN: PRESIDENT; REGISTERED AGENT ATTN: ROBIN T. COOPER AND REGISTERED AGENT, WILLIAM L. HAMILTON 101 EAST VINE STREET - SUITE 600 LEXINGTON, KY 40507 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0715**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4633** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT E. MACLIN III MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4634** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: A. SCOTT LOCKARD, PUBLIC HEALTH DIRECTOR 441 GORMAN HOLLOW ROAD HAZARD, KY 41701 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4635** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JARON P. BLANDFORD MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4636** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: LISA E. HINKLE MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4637** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT FINNELL THE FINNELL FIRM 1 WEST 4TH STREET - SUITE 200 ROME, GA 30161 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4638** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID J. GUARNIERI MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4639** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: DANIEL J. SCHNEIDER EDELSON PC 350 NORTH LASALLE STREET - FOURTEENTH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0716

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4640** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4641** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: DANIEL R. KARON KARON LLC 700 WEST ST. CLAIR AVENUE - SUITE 200 CLEVELAND, OH 44113 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4642** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4643** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4644** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4645** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: E.D. GASKINS, JR. EVERETT GASKINS HANCOCK LLP THE HISTORIC BRIGGS HARDWARE BUILDING - 220 FAYETTEVILLE STREET, SUITE 300 RALEIGH, NC 27602 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4646** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4647** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAMES M. HASH EVERETT GASKINS HANCOCK LLP THE HISTORIC BRIGGS HARDWARE BUILDING - 220 FAYETTEVILLE STREET, SUITE 300 RALEIGH, NC 27602 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0717**

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4648 KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4649 KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4650 KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4651 KIANA HUTCHINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.E. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4652 KICKAPOO TRIBE IN KANSAS ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 824 111TH DRIVE HORTON, KS 66439 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4653 KICKAPOO TRIBE IN KANSAS 824 111TH DRIVE HORTON, KS 66439 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4654 KIDS FIRST OF FLORIDA, INC. ATTN: REGISTERED AGENT 1726 KINGSLEY AVENUE SUITE #2 JACKSONVILLE, FL 32073 | 9/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4655 KIDS FIRST OF FLORIDA, INC. ATTN: CHIEF EXECUTIVE OFFICER, AND CHAIRPERSON 1726 KINGSLEY AVENUE SUITE 2 ORANGE PARK, FL 32073 | 9/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0718**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4656** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT L KINSMAN KRAUSE & KINSMAN LLC 4717 GRAND AVE - SUITE 250 KANSAS CITY, MO 64112 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4657** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4658** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4659** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4660** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4661** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4662** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0719**

Purdue Pharma L.P.           Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4663** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ADAM W. KRAUSE 4717 GRAND AVE., SUITE 250 KANSAS CITY, MO 64112 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4664** KIMBERLY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4665** KING COUNTY ATTN: COUNTY AUDITOR KING COUNTY COURTHOUSE 516 THIRD AVENUE, ROOM W-1033 SEATTLE, WA 98104 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4666** KINGMAN HOSPITAL, INC. ATTN: CHAIRMAN OF THE BOARD OF DIRECTORS 1435 FRANKLIN DRIVE KINGMAN, AZ 86401 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4667** KINGMAN HOSPITAL, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4668** KINGMAN HOSPITAL, INC. ATTN: REGISTERED AGENT 1212 EAST ANDY DEVINE #101 KINGMAN, AZ 86401 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4669** KINGMAN HOSPITAL, INC. ATTN: CHAIRMAN OF THE BD OF DIRECTORS AND CEO AND PARTNERS, OFFICERS, AND AGENTS KINGMAN REGIONAL MEDICAL CENTER 3269 STOCKTON HILL ROAD KINGMAN, AZ 86409 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4670** KINGMAN HOSPITAL, INC. RICK YELTON BURNS CHAREST, LLP 365 CANEL STREET - SUITE 1170 NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0720**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4671 KINGMAN HOSPITAL, INC.<br>KOREY A. NELSON<br>BURNS CHAREST, LLP<br>365 CANEL STREET - SUITE 1170<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4672 KINGMAN HOSPITAL, INC.<br>STERLING STARNS<br>BARRETT LAW GROUP<br>P.O. BOX 927 - 404 COURT SQUARE NORTH<br>LEXINGTON, MS 39095 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4673 KINGMAN HOSPITAL, INC.<br>GERALD M. ABDALLA, JR.<br>ABDALLA LAW, PLLC<br>602 STEED ROAD - SUITE 200<br>RIDGELAND, MS 36602 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4674 KINGMAN HOSPITAL, INC.<br>WARREN BURNS<br>BURNS CHAREST, LLP<br>900 JACKSON STREET - SUITE 500<br>DALLAS, TX 75202 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4675 KINGMAN HOSPITAL, INC.<br>JOHN W. ("DON") BARRETT<br>BARRETT LAW GROUP<br>P.O. BOX 927 - 404 COURT SQUARE NORTH<br>LEXINGTON, MS 39095 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4676 KINGMAN HOSPITAL, INC.<br>DAVID L. BLACK<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4677 KINGMAN HOSPITAL, INC.<br>EVELYN LI<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4678 KINGMAN HOSPITAL, INC.<br>EVELYN LI<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4679 KINGMAN HOSPITAL, INC.<br>JOHN W. ("DON") BARRETT<br>BARRETT LAW GROUP<br>P.O. BOX 927 - 404 COURT SQUARE NORTH<br>LEXINGTON, MS 39095 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0721

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4680** KINGMAN HOSPITAL, INC. JENNIFER E. KELLY CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4681** KINGMAN HOSPITAL, INC. MARK H. DUBESTER CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4682** KINGMAN HOSPITAL, INC. MONICA MILLER CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4683** KINGMAN HOSPITAL, INC. JONATHAN W. CUNEO CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4684** KINGMAN HOSPITAL, INC. ATTN: BRYAN WHITNEY WHITNEY & WHITNEY, PLLC 111 NORTH 4TH STREET KINGMAN, AZ 86401 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4685** KINGMAN HOSPITAL, INC. LYDIA A. WRIGHT BURNS CHAREST, LLP 365 CANEL STREET - SUITE 1170 NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4686** KINGMAN HOSPITAL, INC. ATTN: G. ROBERT BLAKEY WILLIAM J. & DOROTHY T. O'NEILL PROFESSOR OF LAW EMERITUS NOTRE DAME LAW SCHOOL 7002 EAST SAN MIGUEL AVENUE PARADISE VALLEY, AZ 85253 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4687** KINGSTON TOWNSHIP, PENNSYLVANIA ATTN: TOWNSHIP MANAGER AND CHAIRMAN AND SECRETARY OF THE BOARD OF SUPERVISORS 180 EAST CENTER STREET SHAVERTOWN, PA 18708-1514 | 6/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4688** KINLOCH FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI ATTN: CHIEF EXECUTIVE OFFICER 5684 MARTIN LUTHER KING BOULEVARD KINLOCH, MO 63140 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0722**

**Purdue Pharma L.P.**                                                    **Case Number:** **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4689** KITSAP COUNTY ATTN: COUNTY AUDITOR KITSAP COUNTY AUDITOR KITSAP COUNTY AUDITOR 619 DIVISION STREET 3RD FLOOR ORCHARD, WA 98366 | 7/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4690** KITTITAS COUNTY ATTN: COUNTY AUDITOR KITTITAS COUNTY AUDITOR 205 W 5TH AVE SUITE 105 ELLENSBURG, WA 98926 | 8/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4691** KJELLSI MEINECKE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4692** KNOX COUNTY ATTN: COUNTY CLERK 300 MAIN STREET KNOXVILLE, TN 37902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4693** KNOX COUNTY ATTN: COUNTY MAYOR 400 MAIN STREET SUITE 615 KNOXVILLE, TN 37902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4694** KNOX COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS' PRESIDENT, COUNTY ADMINISTRATOR 117 EAST HIGH STREET MOUNT VERNON, OH 43050 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4695** KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COMMISSIONERS KNOX COUNTY COURTHOUSE 62 UNION STREET ROCKLAND, ME 04841 | 5/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4696** KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNTY TREASURER KNOX COUNTY FINANCE OFFICE 62 UNION STREET ROCKLAND, ME 04841 | 5/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0723**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4697 | KODIAK AREA NATIVE ASSOCIATION<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>3449 REZANOF DRIVE EAST<br>KODIAK, AK 99615 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4698 | KOI NATION OF NORTHERN CALIFORNIA<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>GOVERNMENT BUILDING<br>705 COLLEGE AVENUE<br>SANTA ROSA, CA 95404 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4699 | KOOTENAI TRIBE OF IDAHO<br>ATTN: CHAIRMAN, ADMINISTRATIVE DIRECTOR<br>PO BOX 1269<br>BONNERS FERRY, ID 83805 | 10/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4700 | KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED<br>ATTN: WESLEY D. MERILLAT<br>LAW OFFICE OF CHARLES E. BOYK<br>SUITE 1200 - 405 MADISON AVENUE<br>TOLEDO, OH 43604 | 9/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4701 | KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED<br>ATTN: KRIS KOECHLEY<br>2231 EASTBROOK DRIVE<br>TOLEDO, OH 43613-3966 | 9/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4702 | KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED<br>ATTN: CHARLES E. BOYK<br>LAW OFFICE OF CHARLES E. BOYK<br>SUITE 1200 - 405 MADISION AVENUE<br>TOLEDO, OH 43604 | 9/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4703 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated<br>Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4704 | KRISTIE MILNER<br>ATTN: CITY CLERK<br>123 EAST JEFFERSON STREET<br>P.O. BOX 959<br>MARION, AL 36756 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0724**

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.4705 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4706 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4707 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4708 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: SCOTT R. RICHARD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4709 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4710 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4711 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4712 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0725

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4713   LA CROSSE COUNTY ATTN: CHAIR OF THE COUNTY BOARD & COUNTY CLERK ADMINISTRATIVE CENTER 212 6TH STREET NORTH LA CROSSE, WI 54601 | 3/7/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4714   LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION ATTN: CHAIR WOMAN AND CHIEF EXECUTIVE OFFICER 8 CRESTWOOD ROAD BOULEVARD, CA 91905 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4715   LABORERS 17 HEALTH BENEFIT FUND ATTN: BUSINESS MANAGER 451A LITTLE BRITAIN ROAD NEWBURGH, NY 12550 | 12/18/2017  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4716   LABORERS 17 HEALTH BENEFIT FUND ATTN: FUND ADMINISTRATOR 451B LITTLE BRITAIN ROAD NEWBURGH, NY 12550 | 12/18/2017  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4717   LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND ATTN: PRESIDENT, VICE PRESIDENT, AND SECRETARY TREASURER LABORERS LOCAL 1298 681 FULTON AVENUE - MAIN FLOOR HEMPSTEAD, NY 11550 | 8/30/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4718   LABORERS LOCAL 235 WELFARE FUND ATTN: PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER LABORERS' LOCAL 235 41 KNOLLWOOD ROAD ELSMFORD, NY 10523 | 8/28/2019  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4719   LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ATTN: CHAIRMAN OF THE TRIBAL GOVERNING BOARD 13394 WEST TREPANIA ROAD HAYWARD, WI 54843 | 3/16/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4720   LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS ATTN: PRESIDENT OF TRIBAL ADMINISTRATION 418 LITTLE PINES LAC DU FLAMBEAU, WI 54538 | 3/30/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4721   LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ATTN: TRIBAL CHAIRMAN N4698 US 45 WATERSMEET, MI 49969 | 11/14/2018  ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0726**

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4722 | LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS JOHN C. MCGESHICK CHOATE RD. - POB 446 WATERSMEET, MI 49969 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4723 | LACKAWANNA COUNTY, PENNSYLVANIA ATTN: COUNTY COMMISSIONER, CHAIRMAN LACKAWANNA COUNTY GOVERNMENT CENTER 123 WYOMING AVENUE SCRANTON, PA 18503 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4724 | LACKAWANNA COUNTY, PENNSYLVANIA ATTN: COUNTY CLERK 123 WYOMING AVENUE SUITE 218 SCRANTON, PA 18503 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4725 | LAFAYETTE COUNTY ATTN: COUNTY BOARD CHAIRMAN C/O JACK SAUER 11165 BURKE ROAD DARLINGTON, WI 53530 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4726 | LAFAYETTE COUNTY ATTN: COUNTY CLERK; CORPORATION COUNSEL 626 MAIN STREET, ROOM 204 DARLINGTON, WI 53530 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4727 | LAFAYETTE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS AND CHANCERY CLERK 300 NORTH LAMAR BOULEVARD P. O. BOX 1240 OXFORD, MS 38655 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4728 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: VICE-PRESIDENT BEN DOGA, M.D. 427 HEYMANN BOULEVARD LAFAYETTE, LA 70503 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4729 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: SECRETARY MARTIN BECH 900 EAST ST. MARY BOULEVARD - SUITE 109 LAFAYETTE, LA 70503 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4730 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: TREASURER FLO MEADOWS 800 EAST ST. MARY BOULEVARD LAFAYETTE, LA 70503 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0727**

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4731 | LAFAYETTE GENERAL HEALTH SYSTEM, INC.<br>ATTN: REGISTERED AGENT<br>C/O DAVID L. CALLECOD<br>920 WEST PINHOOK ROAD - THIRD FLOOR<br>LAFAYETTE, LA 70503 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4732 | LAFAYETTE GENERAL HEALTH SYSTEM, INC.<br>ATTN: DIRECTOR<br>DAVID WILSON<br>6203 HIGHWAY 90W<br>NEW IBERIA, LA 70560 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4733 | LAFAYETTE GENERAL HEALTH SYSTEM, INC.<br>ATTN: PRESIDENT<br>920 WEST PINHOOK ROAD<br>LAFAYETTE, LA 70503 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4734 | LAFAYETTE GENERAL HEALTH SYSTEM, INC.<br>ATTN: DIRECTOR<br>CLAY M. ALLEN<br>2000 KALISTE SALOOM ROAD - SUITE 400<br>LAFAYETTE, LA 70506 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4735 | LAKE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4736 | LAKE COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>BUILDING 'A', 3RD FLOOR<br>2293 NORTH MAIN STREET<br>CROWN POINT, IN 46307 | 1/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4737 | LAKE COUNTY CORONER DR. HOWARD COOPER<br>ATTN: COUNTY CORONER<br>26 NORTH MARTIN LUTHER KING JR. AVENUE<br>WAUKEGAN, IL 60085-4351 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4738 | LAKE COUNTY CORONER DR. HOWARD COOPER<br>ATTN: COUNTY CLERK<br>18 NORTH COUNTY STREET<br>ROOM 101<br>WAUKEGAN, IL 60085 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4739 | LAKE COUNTY SHERRIFF MARK C. CURRAN<br>ATTN: COUNTY SHERRIFF<br>LAKE COUNTY SHERIFF'S OFFICE<br>25 SOUTH MARTIN LUTHER KING JR. AVENUE<br>WAUKEGAN, IL 60085 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0728**

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4740 LAKE COUNTY SHERRIFF MARK C. CURRAN<br>ATTN: COUNTY CLERK<br>18 NORTH COUNTY STREET<br>ROOM 101<br>WAUKEGAN, IL 60085 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4741 LAKE COUNTY, FLORIDA<br>ATTN: COUNTY MANAGER<br>315 W. MAIN ST., SUITE 308<br>TAVARES, FL 32778 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4742 LAKESHORE HOME HEALTH CARE, LLC<br>ATTN: MANAGER AND MEMBER<br>1724 HERMAN DUPUIS ROAD<br>BREAUX BRIDGE, LA 70517 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4743 LAKESHORE HOME HEALTH CARE, LLC<br>ATTN: REGISTERED AGENT<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4744 LAKEVIEW CENTER, INC.<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>1201 HAYS STREET<br>TALLAHASSEE, FL 32301-2525 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4745 LAKEVIEW CENTER, INC.<br>ATTN: PRESIDENT/CEO<br>1221 WEST LAKEVIEW AVENUE<br>PENSACOLA, FL 32501 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4746 LAMAR COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>330 1ST STREET NE<br>PO BOX 434<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4747 LAMAR COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4748 LAMAR COUNTY, ALABAMA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>44690 HIGHWAY 17<br>PO BOX 338<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0729**

**Purdue Pharma L.P.**          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4749** LAMOURE COUNTY<br>ATTN: LAMOURE COUNTY COMMISSIONERS<br>PO BOX 128<br>202 4TH AVENUE NORTHEAST<br>LAMOURE, ND 58458 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4750** LANGLADE COUNTY<br>ATTN: COUNTY CLERK; CORPORATION COUNSEL<br>COUNTY COURTHOUSE<br>800 CLERMONT STREET<br>ANTIGO, WI 54409 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4751** LANGLADE COUNTY<br>ATTN: CHAIRPERSON OF COUNTY BOARD<br>C/O DAVID J. SOLIN<br>NORTH 6411 VACHA LANE<br>DEERBROOK, WI 54424 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4752** LANIER COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>56 W, MAIN STREET<br>SUITE 9<br>LAKELAND, GA 31635 | 8/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4753** LANTERN<br>ATTN: EXECUTIVE DIRECTOR<br>12160 TRISKETT ROAD<br>CLEVELAND, OH 44111 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4754** LAPORTE COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSION<br>555 MICHIGAN AVENUE<br>SUITE 202<br>LAPORTE, IN 46350 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4755** LAPORTE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4756** LAREDO TEXAS HOSPITAL COMPANY, L.P. D/B/A LAREDO<br>MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>211 EAST 7TH STREET - SUITE 620<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4757** LAREDO TEXAS HOSPITAL COMPANY, L.P. D/B/A LAREDO<br>MEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>1700 EAST SAUNDERS<br>LAREDO, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0730**

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4758 LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA LAURENS COUNTY BOARD OF COMMISSIONERS 117 E JACKSON STREET DUBLIN, GA 31040 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4759 LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA ATTN: SHERIFF OF LAURENS COUNTY, GEORGIA LAURENS COUNTY SHERIFF'S OFFICE 511 SOUTHERN PINES ROAD DUBLIN, GA 31021 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4760 LAS ANIMAS COUNTY ATTN: COUNTY CLERK AND RECORDER 200 EAST 1ST STREET ROOM 205 TRINIDAD, CO 81082 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4761 LAS ANIMAS COUNTY ATTN: COUNTY COMMISSIONERS 200 EAST 1ST STREET TRINIDAD, CO 81082 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4762 LASALLE PARISH LASALLE PARISH COURTHOUSE COURTHOUSE STREET JENA, LA 71342 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4763 LASALLE PARISH 1050 COURTHOUSE STREET PO BOX 1316 JENA, LA 71342 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4764 LASALLE PARISH ATTN: PARISH PRESIDENT P. O. BOX 1288 JENA, LA 71342 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4765 LATAH COUNTY ATTN: COMMISSIONERS OF LATAH COUNTY LATAH COUNTY COURTHOUSE 522 SOUTH ADMAS STREET - ROOM 3B MOSCOW, ID 83843 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4766 LAUDERDALE COUNTY, TN 109 NORTH MAIN STREET RIPLEY, TN 38063-1307 | 11/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0731

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4767　LAUDERDALE COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY COURT CLERK<br>LAUDERDALE COUNTY COURTHOUSE<br>100 COURT SQUARE<br>RIPLEY, TN 38063 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4768　LAURENS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>PO BOX 2011<br>117 EAST JACKSON STREET<br>DUBLIN, GA 31040 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4769　LAURENS COUNTY, SOUTH CAROLINA<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4770　LAURENS COUNTY, SOUTH CAROLINA<br>JOHN BELTON WHITE JR.<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4771　LAVIN, SOPHIA<br>NOT AVAILABLE | 5/11/2016<br><br>ACCOUNT NO.:<br>WC390E23574 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.4772　LAWRENCE COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>LAWRENCE COUNTY COURTHOUSE<br>916 15TH STREET<br>BEDFORD, IN 47421 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4773　LAWRENCE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4774　LAWRENCE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>200 WEST GAINES STREET<br>SUITE 201<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4775　LAWRENCE COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST GAINES STREET<br>SUITE 103<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0732**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4776 | LAWRENCE COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>NBU #12<br>200 WEST GAINES STREET<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4777 | LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE LAWRENCE COUNTY COMMISSIONERS<br>111 SOUTH FOURTH STREET 3RD FLOOR<br>IRONTON, OH 45638 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4778 | LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS<br>1 VETERANS SQUARE<br>IRONTON, OH 45638 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4779 | LAWRENCE COUNTY, ALABAMA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY ADMINISTRATOR<br>12001 HIGHWAY 157<br>MOULTON, AL 35650 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4780 | LAWRENCE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4781 | LAWRENCE COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>SANDRA LIGON<br>14451 MARKET STREET - SUITE 300<br>MOULTON, AL 35650 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4782 | LAWRENCE COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS AND CHANCERY CLERK<br>517 EAST BROAD STREET<br>POST OFFICE BOX 821<br>MONTICELLO, MS 39654 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4783 | LAWRENCE COUNTY, PENNSYLVANIA<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN AND COUNTY ADMINISTRATOR<br>LAWRENCE COUNTY GOVERNMENT CENTER<br>430 COURT STREET<br>NEW CASTLE, PA 16101-3503 | 11/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4784 | LEARN TO COPE, INC.<br>KEVIN SMITH, ESQ.<br>ARROWOOD LLP<br>10 POST OFF SQUARE - 7TH FLOOR SOUTH<br>BOSTON, MA 02109 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0733**

**Purdue Pharma L.P.**                  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4785 | LEARN TO COPE, INC.<br>LISA G. ARROWOOD, ESQ.<br>ARROWOOD LLP<br>10 POST OFF SQUARE - 7TH FLOOR SOUTH<br>BOSTON, MA 02109 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4786 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC.<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4787 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC.<br>ATTN: REGISTERED AGENT<br>CORPORATE SERVICE COMPANY<br>251 LITTLE FALLS DRIVE - NOTICE AGENT OF COMMUNITY HEALTH SYSTEMS, INC.<br>WILMINGTON, DE 19808 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4788 | LEE COUNTY<br>ATTN: COMMONWEALTH'S ATTORNEY<br>33640 MAIN STREET<br>JONESVILLE, VA 24263 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4789 | LEE COUNTY<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS<br>408 SUMMIT DRIVE<br>SANFORD, NC 27330 | 4/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4790 | LEE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER<br>2120 MAIN ST.<br>FORT MYERS, FL 33901 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4791 | LEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>LEE COUNTY BOARD OF COMMISSIONERS<br>102 STARKSVILLE AVENUE NORTH<br>LEESBURG, GA 31763 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4792 | LEE COUNTY, MISSISSIPPI<br>C/O CHANCERY CLERK<br>200 W. JEFFERSON ST.<br>TUPELO, MS 38804 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4793 | LEE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS<br>300 WEST MAIN STREET<br>TUPELO, MS 38804 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0734

**Purdue Pharma L.P.**          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4794** LEFLORE COUNTY, MISSISSIPPI POST OFFICE BOX 250 GREENWOOD, MS 38935 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4795** LEFLORE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS LEFLORE COUNTY BOARD-SPRVSRS 306 W MARKET ST GREENWOOD, MS 38930 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4796** LENOIR COUNTY ATTN: COUNTY MANAGER, CLERK, CHAIRMAN AND COMMISSIONERS 130 SOUTH QUEEN STREET KINSTON, NC 28502 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4797** LENOIR COUNTY POST OFFICE BOX 3289 KINSTON, NC 28502 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4798** LEON COUNTY, FLORIDA ATTN: CHAIRPERSON AND COUNTY COMMISSIONERS 301 S. MONROE ST. TALLAHASSEE, FL 32301 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4799** LEVY COUNTY ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER PO BOX 310 BRONSON, FL 32621 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4800** LEVY COUNTY ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER 355 S. COURT STREET BRONSON, FL 32621 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4801** LEWIS COUNTY COMMISSION ATTN: PROSECUTING ATTORNEY 117 COURT AVENUE, ROOM 201 WESTON, WV 26452 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4802** LEWIS COUNTY COMMISSION ATTN: COUNTY CLERK 110 CENTER AVENUE WESTON, WV 26452 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4803** LEWIS COUNTY COMMISSION ATTN: COUNTY COMMISSION PRESIDENT 110 CENTER AVENUE, 2ND FLOOR WESTON, WV 26452 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0735**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4804** LEWIS COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4805** LEWIS COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4806** LEWIS COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4807** LEWIS COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4808** LEWIS COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4809** LEWIS COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4810** LEWIS COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4811** LEWIS COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4812** LEWIS COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0736

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4813   LEWIS COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4814   LEWIS COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4815   LEWIS COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4816   LEWIS COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>100 EAST LAFAYETTE STREET<br>MONTICELLO, MO 63457 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4817   LEWIS COUNTY, WASHINGTON<br>ATTN: AUDITOR<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | 12/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4818   LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA<br>ATTN: SHERIFF<br>21 HORTMAN MILL RD.<br>KNOXVILLE, GA 31050 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4819   LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA<br>ATTN: COMMISSIONER<br>CRAWFORD COUNTY COMMISSIONERS OFFICE<br>640 GA HWY 128<br>ROBERTA, GA 31078 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4820   LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA<br>P.O. BOX 1009<br>ROBERTA, GA 31078 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4821   LEWIS, DANIELLE<br>NOT AVAILABLE | 3/10/2019<br><br>ACCOUNT NO.:<br>AB22027164304 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |

**NAS0737**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 741 of 1000

**Purdue Pharma L.P.**                                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4822** LEXINGTON HOSPITAL CORPORATION<br>ATTN: REGISTERED AGENT AND OFFICER OR MANAGING AGENT<br>1573 MALLORY LANE<br>SUITE 100<br>BRENTWOOD, TN 37027-2895 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4823** LEXINGTON HOSPITAL CORPORATION<br>ATTN: CHIEF EXECUTIVE OFFICER<br>HENDERSON COUNTY COMMUNITY HOSPITAL<br>200 WEST CHURCH STREET<br>LEXINGTON, TN 38351 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4824** LEXINGTON, TN<br>ATTN: MAYOR<br>CITY HALL<br>33 FIRST STREET<br>LEXINGTON, TN 38351 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4825** LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>200 EAST MAIN STREET<br>LEXINGTON, KY 40507 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4826** LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT<br>FAYETTE COUNTY ATTORNEY'S OFFICE<br>201 EAST MAIN STREET<br> - SUITE 600<br>LEXINGTON, KY 40507 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4827** LIBERTY COUNTY , GEORGIA<br>ATTN: CHAIRMAN, MEMBERS OF BOARD OF COMMISIONERS, AND COUNTY ADMINISTRATOR<br>112 N MAIN ST<br>HINESVILLE, GA 31313 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4828** LICKING COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COMMISSIONERS AND PROSECUTING ATTORNEY<br>THE DONALD D. HILL COUNTY ADMINISTRATION BUILDING<br>20 SOUTH SECOND STREET<br>NEWARK, OH 43055 | 10/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4829** LIMESTONE COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>BRAD CURNUTT<br>200 WEST WASHINGTON STREET - 1ST FLOOR<br>ATHENS, AL 35611 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0738**

**Purdue Pharma L.P.**                                                     **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4830** LIMESTONE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4831** LINCOLN COUNTY<br>ATTN: BOARD OF COMMISSIONERS; COUNTY CLERK;<br>TREASURER<br>32 HIGH STREET<br>P.O. BOX 249<br>WISCASSET, ME 04578 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4832** LINCOLN COUNTY<br>ATTN: COUNTY MAYOR<br>112 MAIN AVENUE SOUTH<br>ROOM 101<br>FAYETTEVILLE, TN 37334 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4833** LINCOLN COUNTY<br>ATTN: COUNTY CLERK<br>LINCOLN COUNTY SERVICE CENTER<br>801 N SALES STREET, SUITE 201<br>MERRILL, WI 54452 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4834** LINCOLN COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>353 N. GENERALS BLVD.<br>LINCOLNTON, NC 28092 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4835** LINCOLN COUNTY<br>LINCOLN COUNTY GOVERNMENT<br>353 N. GENERALS BLVD.<br>LINCOLNTON, NC 28092 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4836** LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF<br>COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>1092 LANDFILL RD<br>LINCOLNTON, GA 30817 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4837** LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF<br>COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>182 HUMPHREY ST<br>LINCOLNTON, GA 30817-5855 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0739**

**Purdue Pharma L.P.**                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4838 | LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>PO BOX 340 - 210 HUMPHREY STREET<br>LINCOLNTON, GA 30817 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4839 | LINCOLN COUNTY, MISSISSIPPI<br>301 S FIRST STREET<br>ROOM 111<br>BROOKHAVEN, MS 39601 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4840 | LINCOLN COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>301 FIRST STREET<br>BROOKHAVEN, MS 39601 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4841 | LISA S. ZAVOGIANNIS<br>ATTN: HENRY D. FINCHER<br>305 EAST SPRING STREET<br>COOKVILLE, TN 38501 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4842 | LISA S. ZAVOGIANNIS<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL,<br>JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,<br>TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4843 | LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown,<br>Attn: J. Gerard Stranch, IV<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4844 | LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown,<br>Attn: Benjamin A. Gastel<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0740**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4845 | LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown,<br>Attn: Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4846 | LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown,<br>Attn: James G. Stranch, III<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4847 | LIVINGSTON COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>700 WEBSTER STREET<br>SUITE 10<br>CHILLICOTHE, MO 64601 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4848 | LOCAL 22 HEALTH BENEFIT FUND<br>ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER<br>UA LOCAL 22 PLUMBERS & STEAMFITTERS<br>120 GARDENVILLE PARKWAY - SUITE 3<br>WEST SENECA, NY 14224 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4849 | LOCAL 8A-28A WELFARE FUND<br>ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER<br>INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES LOCAL 8A-28A<br>36-16/18 33RD STREET - 2ND FLOOR<br>LONG ISLAND CITY, NY 11106 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4850 | LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY<br>ATTN: CHIEF EXECUTIVE OFFICER<br>L.A. CARE HEALTH PLAN<br>1055 WEST 7TH STREET, 10TH FLOOR<br>LOS ANGELES, CA 90017 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4851 | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS PRESIDENT<br>117 E. COLUMBUS AVE<br>BELLEFONTAINE, OH 43311 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4852 | LONG COUNTY , GEORGIA<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS.<br>459 S. MCDONALD STREET<br>LUDOWICI, GA 31316 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0741**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4853 LONG COUNTY , GEORGIA<br>POST OFFICE BOX 476<br>LUDOWICI, GA 31316 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4854 LONGVIEW MEDICAL CENTER, L.P. D/B/A LONGVIEW REGIONAL MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>211 EAST 7TH STREET - SUITE 620<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4855 LONGVIEW MEDICAL CENTER, L.P. D/B/A LONGVIEW REGIONAL MEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>2901 NORTH FOURTH STREET<br>LONGVIEW, TX 75605 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4856 LORETTO HOSPITAL OF CHICAGO<br>ATTN: PRESIDENT & CHIEF EXECUTIVE OFFICER, VICE PRESIDENT, CHIEF OPERATING OFFICER & CHIEF FINANCIAL OFFICER, VICE PRESIDENT & CHIEF TREASURY OFFICER<br>645 SOUTH CENTRAL AVENUE<br>CHICAGO, IL 60644 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4857 LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4858 LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4859 LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4860 LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0742**

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4861 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4862 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4863 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4864 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4865 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4866 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ERIC H. JASO SPIRO HARRISON 830 MORRIS TURNPIKE - SECOND FLOOR SHORT HILLS, NJ 07078 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4867 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4868 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0743**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4869** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4870** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4871** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TODD LOGAN 123 TOWNSEND STREET SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4872** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4873** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4874** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: DAVID I. MINDELL EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4875** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0744

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4876** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4877** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4878** LOUDON COUNTY ATTN: COUNTY MAYOR 100 RIVER ROAD SUITE 106 LOUDON, TN 37774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4879** LOUDON COUNTY ATTN: COUNTY CLERK 101 MULBERRY STREET LOUDON, TN 37774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4880** LOUDOUN COUNTY, VIRGINIA ATTN: COUNTY ADMINISTRATOR; BOARD OF SUPERVISORS 1 HARRISON STREET SE 5TH FLOOR LEESBURG, VA 20175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4881** LOUDOUN COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 20 EAST MARKET STREET LEESBURG, VA 20176 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4882** LOUDOUN COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 1 HARRISON STREET SE LEESBURG, VA 20175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4883** LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE IBERIA PARISH SHERIFF'S OFFICE AND THE IBERIA PARISH LAW ENFORCEMENT DISTRICT ATTN: SHERIFF 300 IBERIA STREET SUITE 120 NEW IBERIA, LA 70560 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0745

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4884** LOUISA COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY PO BOX 128 LOUISA, VA 23093 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4885** LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND ATTN: EXECUTIVE DIRECTOR 3060 VALLEY CREEK DRIVE PO BOX 14699 BATON ROUGE, LA 70898-4699 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4886** LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND ATTN: PRESIDENT 29940 S. MAGNOLIA STREET LIVINGSTON, LA 70754 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4887** LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND ATTN: REGISTERED AGENT 3060 VALLEY CREEK DR BATON ROUGE, LA 70808 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4888** LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA ATTN: DIRECTORS P. J. MILLS AND HERSCHEL C. ADCOCK 5525 REITZ AVENUE BATON ROUGE, LA 70898 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4889** LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA ATTN: DIRECTOR JAMES B. MANDA 1838 CHEVELLE DRIVE BATON ROUGE, LA 70806 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4890** LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA ATTN: REGISTERED AGENT HERSCHEL C. ADCOCK 5525 REITZ AVENUE BATON ROUGE, LA 70809 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4891** LOUISVILLE/JEFFERSON COUNTY GOVERNMENT JEFFERSON HALL OF JUSTICE 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | 8/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0746**

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4892 LOUISVILLE/JEFFERSON COUNTY GOVERNMENT ATTN: MAYOR 527 WEST JEFFERSON STREET 4TH FLOOR LOUISVILLE, KY 40202 | 8/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4893 LOVELACE HEALTH SYSTEMS, INC. ATTN: REGISTERED AGENT C/O CORPORATION SERVICE COMPANY 123 EAST MARCY STREET - SUITE 101 SANTA FE, NM 87501 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4894 LOVELACE HEALTH SYSTEMS, INC. ATTN: PRESIDENT/CEO AND SENIOR LEADERSHIP 4101 INDIAN SCHOOL ROAD NORTHEAST SUITE 405 ALBUQUERQUE, NM 87110 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4895 LOWER BRULE SIOUX TRIBE ATTN: CHAIRMAN/CEO,VICE CHAIRMAN, COUNCIL MEMBERS AND SECRETARY-TREASURER 187 OYATE CIRCLE LOWER BRULE, SD 57548 | 5/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4896 LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA ATTN: PRESIDENT PO BOX 308 39527 RESERVATION HIGHWAY 1 MORTON, MN 56370 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4897 LOWNDES COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4898 LOWNDES COUNTY, ALABAMA RUBY JONES THOMAS OFFICE OF THE CIRCUIT CLERK PO BOX 876 HAYENVILLE, AL 36040-0876 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4899 LOWNDES COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS BOARD OF COMMISSIONERS 327 N. ASHLEY STREET - 3RD FLOOR VALDOSTA, GA 31601 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4900 LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES 711 ADAMS STREET 2ND FLOOR TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0747**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4901** LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4902** LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>711 ADAMS STREET<br>2ND FLOOR<br>TOLEDO, OH 43604 | 10/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4903** LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>ATTN: CHAIR, SECRETARY<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4904** LUMPKIN COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE LUMPKIN COUNTY COMMISSIONERS<br>99 COURTHOUSE HILL<br>DAHLONEGA, GA 30533 | 3/28/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4905** LUTHERAN SERVICES FLORIDA INC.<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER AND VICE PRESIDENT AND GENERAL COUNSEL<br>3627 W. WATERS AVENUE<br>TAMPA, FL 33614 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4906** LUTHERAN SERVICES FLORIDA INC.<br>ATTN: REGISTERED AGENT<br>CF REGISTERD AGENT, INC.<br>100 SOUTH ASHLEY DRIVE - SUITE 400<br>TAMPA, FL 33602 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4907** LUZERNE COUNTY, PA<br>ATTN: CLERK<br>CLERK OF COUNCIL<br>WILKES BARRE, PA 18711 | 11/8/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4908** LUZERNE COUNTY, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 11/8/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4909** LYON COUNTY<br>ATTN: AUDITOR; BOARD OF SUPERVISORS CHAIR<br>206 SOUTH 2ND AVENUE<br>ROCK RAPIDS, IA 51246 | 3/8/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0748**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4910** | LYONS, MAGGIE<br>NOT AVAILABLE | 5/18/2018<br><br>ACCOUNT NO.:<br>AB94933999903 | | ✔ | | Automobile | ☐ | UNDETERMINED |
| **3.4911** | LYTTON BAND OF POMO INDIANS<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND<br>THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR,<br>AND THE CHAIRPERSON<br>PO BOX 1289<br>WINDSOR, CA 95492 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4912** | MACON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY<br>MANAGER<br>121 SOUTH SUMTER STREET<br>OGLETHORPE, GA 31068 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4913** | MADISON COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>MADISON COUNTY GOVERNMENT CENTER<br>16 EAST 9TH STREET<br>ANDERSON, IN 46016 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4914** | MADISON COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>1 GENRRY LANE<br>PO BOX 445<br>MARSHALL, NC 28753 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4915** | MADISON COUNTY<br>ATTN: COUNTY CLERK<br>1 COURT SQUARE<br>FREDERICKTOWN, MO 63645 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4916** | MADISON COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4917** | MADISON COUNTY, ALABAMA<br>DEBRA KIZER<br>OFFICE OF THE CIRCUIT CLERK<br>100 NORTHSIDE SQ - ROOM 217<br>HUNTSVILLE, AL 35801-4800 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4918** | MADISON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>P. O. BOX 147<br>DANIELSVILLE, GA 30633 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0749**

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4919 | MADISON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>MADISON COUNTY COMMISSIONERS<br>91 ALBANY AVE<br>DANIELSVILLE, GA 30633 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4920 | MADISON COUNTY, NC<br>107 ELIZABETH LANE<br>MARSHALL, NC 28753 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4921 | MADISON COUNTY, TN<br>425 EAST BALTIMORE STREET<br>JACKSON, TN 38301 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4922 | MADISON COUNTY, TN<br>515 SOUTH LIBERTY STREET, SUITE 200<br>JACKSON, TN 38301 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4923 | MADISON COUNTY, TN<br>ATTN: COUNTY MAYOR<br>100 EAST MAIN STREET, ROOM 302<br>JACKSON, TN 38301 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4924 | MADISON COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>15 COURT SQUARE<br>P. O. BOX 450<br>MADISON, VA 22727 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4925 | MAHONING TOWNSHIP<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>MUNICIPAL BUILDING<br>849 BLOOM ROAD<br>DANVILLE, PA 17821-1351 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4926 | MAHONING TOWNSHIP<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS OR SECRETARY<br>849 BLOOM ROAD<br>DANVILLE, PA 17821-1351 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4927 | MAHONING TOWNSHIP<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4928 | MAHONING TOWNSHIP<br>CHARLES E. SCHAFFER<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0750**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4929 MAHONING TOWNSHIP<br>DANIEL C. LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4930 MAHONING TOWNSHIP<br>ATTN: ARNOLD LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4931 MANATEE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER<br>MANATEE COUNTY ADMINISTRATION BUILDING<br>1112 MANATEE AVENUE WEST<br>BRADENTON, FL 34205 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4932 MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>PO BOX 623<br>POINT ARENA, CA 95468 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4933 MANITOWOC COUNTY<br>COUNTY EXECUTIVE<br>MANITOWOC COUNTY COURTHOUSE<br>1010 SOUTH 8TH STREET<br>MANITOWOC, WI 54220 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4934 MANITOWOC COUNTY<br>ATTN: COUNTY CLERK<br>MANITOWOC COUNTY COURTHOUSE<br>1010 SOUTH 8TH STREET - 1ST FLOOR, ROOM 115<br>MANITOWOC, WI 54220 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4935 MAO-MSO RECOVERY II, LLC<br>ATTN: REGISTERED AGENT<br>THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER - 1209 ORANGE STREET<br>WILMINGTON, DE 19801 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4936 MAO-MSO RECOVERY II, LLC<br>ATTN: THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0751**

**Purdue Pharma L.P.**      **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4937** MARATHON COUNTY<br>ATTN: COUNTY CLERK; COUNTY BOARD OF SUPERVISORS<br>COUNTY COURTHOUSE<br>500 FOREST STREET<br>WAUSAU, WI 54403 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4938** MARCY BROWN<br>ATTN: CITY CLERK<br>DORA CITY HALL<br>1485 SHARON BLVD<br>DORA, AL 35062 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4939** MARENGO COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>KENNY FREEMAN<br>PO BOX 480566<br>LINDEN, AL 36748-0566 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4940** MARENGO COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4941** MARIA ORTIZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.O., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4942** MARIES COUNTY, MISSOURI<br>ATTN: MARIES COUNTY CLERK AND PRESIDING COMMISSIONER AND CLERK OF THE COUNTY COMMISSION<br>PO BOX 205<br>VIENNA, MO 65582 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4943** MARIJHA HAMAWI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.L.H. AND N.A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4944** MARINETTE COUNTY<br>ATTN: COUNTY CLERK; COUNTY BOARD CHAIR<br>1926 HALL AVENUE<br>MARINETTE, WI 54143 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0752**

**Purdue Pharma L.P.**                                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.4945 | MARION COUNTY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4946 | MARION COUNTY<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>DENISE MIXON<br>PO BOX 1595<br>HAMILTON, AL 35570 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4947 | MARION COUNTY<br>ATTN: MAYOR<br>1 COURTHOUSE SQUARE<br>SUITE 105 - P.O. BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4948 | MARION COUNTY<br>ATTN: COUNTY ATTORNEY<br>P.O. BOX 759<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4949 | MARION COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 664<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4950 | MARION COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4951 | MARION COUNTY BOARD OF COUNTY COMMISSIONERS<br>MARION COUNTY OHIO PROSECUTOR'S OFFICE<br>134 E CENTER ST<br>MARION, OH 43302 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4952 | MARION COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD<br>222 WEST CENTER STREET<br>MARION, OH 43302 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4953 | MARION COUNTY COMMISSION<br>ATTN: COMMISSION & CLERK & PROSECUTING ATTORNEY<br>200 JACKSON STREET<br>FAIRMONT, WV 26554 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0753**

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.4954** MARION COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4955** MARION COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4956** MARION COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4957** MARION COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4958** MARION COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4959** MARION COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4960** MARION COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4961** MARION COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4962** MARION COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0754**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.4963　MARION COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4964　MARION COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>601 SE 25TH AVE<br>OCALA, FL 34471 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4965　MARION COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>215 BROAD STREET<br>COLUMBIA, MS 39429 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4966　MARION COUNTY, MISS.<br>250 BROAD STREET<br>SUITE 2<br>COLUMBIA, MS 39429 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4967　MARION REGIONAL MEDICAL CENTER, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINISTRATOR<br>OFFICE OF THE CEO<br>830 SOUTH GLOSTER ST<br>TUPELO, MS 38801-4934 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4968　MARK GARBER, SHERIFF OF LAFAYETTE PARISH<br>ATTN: SHERIFF<br>LAFAYETTE PARISH SHERIFF'S OFFICE<br>316 WEST MAIN STREET<br>LAFAYETTE, LA 70501 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4969　MARK GARBER, SHERIFF OF LAFAYETTE PARISH<br>P. O. BOX 4017-C<br>LAFAYETTE, LA 70502 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4970　MARK MELTON IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF APPLING COUNTY, GEORGIA<br>ATTN: SHERIFF<br>APPLING COUNTY SHERIFF'S OFFICE<br>560 BARNES STREET - SUITE B<br>BAXLEY, GA 31513 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4971　MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR<br>CHILD UNDER THE AGE OF 18<br>R. BOOTH GOODWIN , II<br>GOODWIN & GOODWIN<br>PO BOX 2107<br>CHARLESTON, WV 25328-2107 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0755**

**Purdue Pharma L.P.**                                         Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4972** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>TIMOTHY P. LUPARDUS<br>LUPARDUS LAW OFFICE<br>PO BOX 1680<br>PINEVILLE, WV 24874-1680 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4973** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>W. STUART CALWELL<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4974** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>BENJAMIN D. ADAMS<br>THE CALWELL PRACTICE<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4975** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>L. DANTE DITRAPANO<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4976** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>CALWELL LUCE DITRAPANO<br>ALEXANDER D. MCLAUGHLIN<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4977** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>P. RODNEY JACKSON<br>LAW OFFICE OF P. RODNEY JACKSON<br>106 CAPITOL STREET<br>CHARLESTON, WV 25301 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4978** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4979** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0756**

**Purdue Pharma L.P.**                                                     Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4980** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4981** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4982** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4983** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHRISTOPHER E. CLARK GOODIN ABERNATHY, LLP 301 EAST 38TH STREET INDIANAPOLIS, IN 46205 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4984** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4985** MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH ATTN: SHERIFF ORLEANS PARISH SHERIFF'S OFFICE 2800 PERDIDO ST. NEW ORLEANS, LA 70119 | 3/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4986** MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH 1300 PERDIDO STREET NEW ORLEANS, LA 70112 | 3/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4987** MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH 3630 MACARTHUR BOULEVARD SUITE E NEW ORLEANS, LA 70114-6826 | 3/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4988** MARQUETTE COUNTY ATTN: CHAIRPERSON AND CLERK OF THE BOARD OF SUPERVISORS 77 WEST PARK STREET MONTELLO, WI 53949 | 11/28/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0757**

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4989** | MARQUETTE COUNTY<br>ATTN: COUNTY CLERK<br>PO BOX 186<br>MONTELLO, WI 53949 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4990** | MARSHALL COUNTY<br>ATTN: MAYOR ADMINSTRATIVE ASSISTANT<br>1108 COURTHOUSE ANNEX<br>LEWISBURG, TN 37091 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4991** | MARSHALL COUNTY<br>ATTN: MAYOR<br>101 W COMMERCE STREET<br>LEWISBURG, TN 37091 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4992** | MARSHALL COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONER<br>P.O. DRAWER B<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4993** | MARSHALL COUNTY COMMISSION<br>ATTN: PROSECUTOR'S OFFICE<br>600 7TH STREET<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4994** | MARSHALL COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>MARSHALL COUNTY COURTHOUSE<br>ROOM 106 - P.O. BOX 459<br>MOUNDSVILL, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4995** | MARSHALL COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>MARSHALL COUNTY COURTHOUSE<br>ROOM 106<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4996** | MARSHALL COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4997** | MARSHALL COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0758**

**Purdue Pharma L.P.**                                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4998** MARSHALL COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4999** MARSHALL COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5000** MARSHALL COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5001** MARSHALL COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5002** MARSHALL COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5003** MARSHALL COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5004** MARSHALL COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5005** MARSHALL COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5006** MARSHALL COUNTY COMMISSION SAMUEL D. MADIA SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**NAS0759**

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5007 | MARSHALL COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5008 | MARSHALL COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5009 | MARSHALL COUNTY, AL<br>ATTN: ANGIE JOHNSON<br>OFFICE OF THE CIRCUIT CLERK<br>424 BOUNT AVE. - SUITE 201<br>GUNTERSVILLE, AL 35976 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5010 | MARSHALL COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>128 WEST VAN DORN AVENUE<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5011 | MARSHALL COUNTY, MISS.<br>PO BOX 219<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5012 | MARSHALL COUNTY, MISS.<br>128 WEST VAN DORN AVENUE<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5013 | MARTIN COUNTY, NC<br>ATTN: COUNTY MANAGER; CLERK; BOARD OF COMMISSIONERS<br>305 EAST MAIN STREET<br>P. O. BOX 668<br>WILLIAMSTON, NC 27892 | 4/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5014 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: P. RODNEY JACKSON<br>LAW OFFICE OF P. RODNEY JACKSON<br>106 CAPITOL STREET<br>CHARLESTON, WV 25301 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5015 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: TIMOTHY P. LUPARDUS<br>LUPARDUS LAW OFFICE<br>P.O. BOX 1680<br>PINEVILLE, WV 24874-1680 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0760**

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5016  MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: ALEXANDER D. MCLAUGHLIN<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5017  MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: R. BOOTH GOODWIN, II<br>GOODWIN & GOODWIN<br>P.O. BOX 2107<br>CHARLESTON, WV 25328-2107 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5018  MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: L. DANTE DITRAPANO<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5019  MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: BENJAMIN D. ADAMS<br>THE CALWELL PRACTICE<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5020  MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: W. STUART CALWELL<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5021  MASHANTUCKET (WESTERN) PEQUOT TRIBE<br>2 MATTS PATH<br>PO BOX 3060<br>MASHANTUCKET, CT 06338 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5022  MASHANTUCKET (WESTERN) PEQUOT TRIBE<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>PO BOX 3060<br>MASHANTUCKET, CT 06338 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5023  MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA<br>ATTN: MASMOUD BAMBA, M.D. (PRO SE)<br>REG NO: 47237-112 FCI BIG SPRING<br>FEDERAL CORRECTIONAL INSTITUTION - INMATE MAIL PARCELS - 1900 SIMLER AVENUE<br>BIG SPRING, TX 79720 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0761**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5024** MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA ATTN: MASMOUD BAMDAD, M.D. REPRESENTATION IN PRO PER 47237-112 U.S. PENITENTIARY - P.O. BOX 1000 MARION, IL 62959 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5025** MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS ATTN: TRUST FUND ADMINISTRATOR 645 WILLIAM T MORRISSEY BOULEVARD SUITE 3 DORCHESTER, MA 02122 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5026** MAURY COUNTY ATTN: COUNTY CLERK 10 PUBLIC SQUARE COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5027** MAURY COUNTY ATTN: MAYOR 41 PUBLIC SQUARE COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5028** MAVERICK COUNTY, TEXAS ATTN: COUNTY JUDGE 500 QUARRY STREET SUITE 3 EAGLE PASS, TX 78852 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5029** MAVERICK COUNTY, TEXAS ATTN: COUNTY JUDGE 500 QUARRY STREET, SUITE 3 EAGLE PASS, TX 78852 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5030** MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN ATTN: DENNIS P. COUVILLION, COUNSEL FOR PETITIONERS 2955 RIDGELAKE DRIVE SUITE 207 METAIRE, LA 70002 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5031** MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN DENNIS P. COUVILLION 2955 RIDGELAKE DRIVE METAIRIE, LA 70002 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5032** MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN ATTN: DENNIS P. COUVILLION COUNSEL FOR PETITIONERS 2955 RIDGELAKE DRIVE - SUITE 207 METAIRIE, LA 70002 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0762

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.5033** | MAYOR & CITY COUNCIL OF BALTIMORE<br>ATTN: CITY SOLICITOR BALTIMORE CITY<br>CITY HALL - ROOM 250<br>100 N. HOLLIDAY ST.<br>BALTIMORE, MD 21202 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5034** | MAYOR & CITY COUNCIL OF BALTIMORE<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>250 CITY HALL - 100 NORTH HOLLIDAY STREET<br>BALTIMORE, MD 21202 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5035** | MAYOR & CITY COUNCIL OF BALTIMORE<br>ATTN: ANDRE M. DAVIS, ESQ.<br>BALTIMORE CITY SOLICITOR<br>100 NORTH HOLLIDAY STREET - SUITE 109<br>BALTIMORE, MD 21202 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5036** | MAYOR & CITY COUNCIL OF BALTIMORE<br>LYDIE E. GLYNN, ESQ.<br>ASSISTANT SOLICITORS BALTIMORE CITY LAW<br>DEPARTMENT<br>100 NORTH HOLLIDAY STREET - SUITE 101<br>BALTIMORE, MD 21202 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5037** | MAYOR & CITY COUNCIL OF BALTIMORE<br>CHANLER A. LANGHAM, ESQ.<br>SUSMAN GODFREY LLP<br>1301 AVE OF THE AMERICAS - 32ND FLOOR<br>NEW YORK, NY 10019 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5038** | MAYOR & CITY COUNCIL OF BALTIMORE<br>ATTN: ZACH SAVAGE, ESQ.<br>SUSMAN GODFREY LLP<br>1301 AVE OF THE AMERICAS - 32ND FLOOR<br>NEW YORK, NY 10019 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5039** | MAYOR & CITY COUNCIL OF BALTIMORE<br>CITY SOLICITOR OFFICE<br>SUZANNE SANGREE, ESQ.<br>100 NORTH HOLLIDAY STREET ROOM 109 - DEPARTMENT<br>OF LAW<br>BALTIMORE, MD 21202 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5040** | MAYOR & CITY COUNCIL OF BALTIMORE<br>CHRISOPHER R. LUNDY, ESQ.<br>SPECIAL ASSISTANT SOLICITOR<br>100 HOLLIDAY STREET - SUITE 101<br>BALTIMORE, MD 21202 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5041** | MAYOR & CITY COUNCIL OF BALTIMORE<br>ATTN: ARUN SUBRAMANIAN, ESQ.<br>SUSMAN GODFREY LLP<br>1301 AVE OF THE AMERICAS - 32ND FLOOR<br>NEW YORK, NY 10019 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0763**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|-------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5042** MAYOR & CITY COUNCIL OF BALTIMORE<br>BILL CARMODY, ESQ.<br>SUSMAN GODFREY LLP<br>1301 AVE OF THE AMERICAS - 32ND FLOOR<br>NEW YORK, NY 10019 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5043** MAYOR & CITY COUNCIL OF BALTIMORE<br>JILLIAN HEWITT, ESQ.<br>SUSMAN GODFREY LLP<br>1301 AVE OF THE AMERICAS - 32ND FLOOR<br>NEW YORK, NY 10019 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5044** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>PAUL T. FARRELL , JR.<br>GREENE KETCHUM FARRELL BAILEY & TWEEL<br>419 ELEVENTH STREET<br>HUNTINGTON, WV 25701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5045** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5046** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5047** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5048** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5049** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0764**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

---

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5050** | MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>ATTN: ANTHONY J. MAJESTRO<br>POWELL & MAJESTRO<br>405 CAPITOL STREET - STE. P1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5051** | MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>ATTN: MAYOR<br>PO BOX 385<br>KERMIT, WV 25674 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5052** | MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5053** | MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5054** | MAYOR CHRIS TATUM ON BEHALF OF THE VILLAGE OF BARBOURSVILLE<br>ATTN: MAYOR, VILLAGE RECORDER, FINANCE DIRECTOR, AND COUNCILMEMBER<br>721 CENTRAL AVENUE<br>P.O. BOX 262<br>BARBOURSVILLE, WV 25504 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5055** | MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN<br>ATTN: MAYOR'S OFFICE<br>TOWN OF HAMLIN<br>220 MAIN STREET<br>HAMLIN, WV 25523 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5056** | MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS<br>ATTN: COUNCILMEMBER<br>TOWN OF ADDISON<br>TOWN COUNCIL - 146 MCGRAW AVENUE<br>WEBSTER SPRINGS, WV 26288 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5057** | MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS<br>ATTN: RECORDER<br>TOWN OF ADDISON<br>RECORDER - 146 MCGRAW AVENUE<br>WEBSTER SPRINGS, WV 26288 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0765**

**Purdue Pharma L.P.**                                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5058** MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS ATTN: MAYOR TOWN OF ADDISON MAYOR'S OFFICE - 146 MCGRAW AVENUE WEBSTER SPRINGS, WV 26288 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5059** MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN ATTN: MAYOR'S OFFICE THE TOWN OF WEST HAMLIN MAYOR'S OFFICE - PO BOX 221 WEST HAMLIN, WV 25571 | 1/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5060** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY MANAGER 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5061** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY CLERK 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5062** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY COUNCILOR 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5063** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY MANAGER 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5064** MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI ATTN: MAYOR, COUNCILMEMBER, AND CLERK P.O. BOX 460 344 SOUTH MAIN STREET PHILIPPI, WV 26416 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5065** MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI ATTN: CITY MANAGER P.O. BOX 460 344 SOUTH MAIN STREET PHILIPPI, WV 26416 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0766**

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5066 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5067 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>ATTN: MAYOR<br>68 BOISE STREET<br>CHAPMANVILLE, WV 25508 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5068 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5069 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5070 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5071 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5072 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5073 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0767**

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.5074** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5075** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5076** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>ATTN: MAYOR<br>88 HOWARD STREET<br>WELCH, WV 24801 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5077** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5078** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5079** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5080** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5081** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0768

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5082** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5083** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>PAUL T. FARRELL , JR.<br>GREENE KETCHUM FARRELL BAILEY & TWEEL<br>419 ELEVENTH STREET<br>HUNTINGTON, WV 25701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5084** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>ATTN: MAYOR<br>107 EAST 4TH AVENUE<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5085** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>ATTN: ANTHONY J. MAJESTRO<br>POWELL & MAJESTRO<br>405 CAPITOL STREET - STE. P1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5086** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5087** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5088** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5089** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0769**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5090** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5091** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5092** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5093** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5094** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5095** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5096** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5097** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0770**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5098** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5099** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>ATTN: MAYOR<br>PO BOX 188<br>5 WHARNCLIFFE AVENUE<br>GILBERT, WV 25621 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5100** MCDOWELL COUNTY, NC<br>100 SPAULDING ROAD<br>SUITE 1<br>MARION, NC 28752 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5101** MCDOWELL COUNTY, NC<br>ATTN: COUNTY COMMISSIONERS; CLERK TO THE BOARD<br>60 EAST COURT STREET<br>MARION, NC 28752 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5102** MCDUFFIE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>MCDUFFIE COUNTY BOARD OF COMMISSIONERS<br>210 RAILROAD ST<br>THOMSON, GA 30824-2737 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5103** MCINTOSH COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>COUNTY COMMISSION OFFICE<br>1200 NORTH WAY<br>DARIEN, GA 31305 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5104** MCKENZIE COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>201 5TH STREET NORTHWEST<br>SUITE 543<br>WATFORD CITY, ND 58854 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5105** MCLEAN COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>712 5TH AVENUE<br>P.O. BOX 1108<br>WASHBURN, ND 58577 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5106** MCLEOD COUNTY<br>ATTN: COUNTY BOARD MEMBER AND COUNTY AUDITOR<br>MCLEOD COUNTY AUDITOR-TREASURER'S OFFICE<br>2391 HENNEPIN AVE N<br>GLENCOE, MN 55336 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0771**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5107** MCMINN COUNTY<br>ATTN: MAYOR<br>6 EAST MADISON AVENUE<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5108** MCMINN COUNTY<br>ATTN: COUNTY CLERK<br>9 EAST MADISON AVENUE<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5109** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5110** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: KEVIN W. THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5111** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5112** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5113** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5114** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0772**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5115 MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5116 MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA ATTN: TRIBAL COUNCIL CHAIRPERSON & CHIEF EXECUTIVE OFFICER 125 MISSION RANCH BOULEVARD CHICO, CA 95926 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5117 MECKLENBURG COUNTY ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY MANAGER 600 EAST 4TH STREET CHARLOTTE, NC 28202 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5118 MECKLENBURG COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY P.O. BOX 580 LAWRENCEVILLE, VA 23868 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5119 MECKLENBURG COUNTY, VIRGINIA ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS P.O. BOX 729 SOUTH HILL, VA 23970 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5120 MECKLENBURG COUNTY, VIRGINIA ATTN: COUNTY ADMINISTRATOR P.O. BOX 307 350 WASHINGTON STREET BOYDTON, VA 23917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5121 MECKLENBURG COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 393 WASHINGTON STREET P.O. BOX 7 BOYDTON, VA 23917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5122 MECKLENBURG COUNTY, VIRGINIA SABA BIREDA SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5123 MECKLENBURG COUNTY, VIRGINIA GRANT MORRIS SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0773

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5124** MECKLENBURG COUNTY, VIRGINIA KEVIN SHARP SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5125** MECKLENBURG COUNTY, VIRGINIA R. JOHAN CONROD, JR. KAUFMAN CANOLES, P.C. 150 WEST MAIN STREET - SUITE 2100 NORFOLK, VA 23510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5126** MECKLENBURG COUNTY, VIRGINIA ROSS BROOKS SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5127** MECKLENBURG COUNTY, VIRGINIA LAUREN TALLENT ROGERS KAUFMAN CANOLES, P.C. 150 WEST MAIN STREET - SUITE 2100 NORFOLK, VA 23510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5128** MECKLENBURG COUNTY, VIRGINIA ATTN: ANDREW MILLER SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5129** MECKLENBURG COUNTY, VIRGINIA JOANNE CICALA THE CICALA LAW FIRM PLLC 101 COLLEGE STREET DRIPPING SPRINGS, TX 78620 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5130** MECKLENBURG COUNTY, VIRGINIA W. EDGAR SPIVEY KAUFMAN CANOLES, P.C. 150 WEST MAIN STREET - SUITE 2100 NORFOLK, VA 23510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5131** MECKLENBURG COUNTY, VIRGINIA PATRICK H. O'DONNELL KAUFMAN CANOLES, P.C. 150 WEST MAIN STREET - SUITE 2100 NORFOLK, VA 23510 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5132** MEDICAL MUTUAL OF OHIO ATTN: REGISTERED AGENT CT CORPORATION SYSTEM 4400 EASTON COMMONS WAY - SUITE 125 COLUMBUS, OH 43219 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0774**

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5133** MEDICAL MUTUAL OF OHIO<br>ATTN: CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>MEDICAL MUTUAL<br>2060 EAST 9TH STREET<br>CLEVELAND, OH 44115 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5134** MEDICAL MUTUAL OF OHIO<br>ATTN: SECRETARY OF STATE<br>SECRETARY OF STATE'S OFFICE<br>180 EAST BROAD STREET - 16TH FLOOR<br>COLUMBUS, OH 43215 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5135** MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM<br>ATTN: OFFICER, MANAGER OR PARTNER<br>995 9TH AVENUE SOUTHWEST<br>BESSEMER, AL 35022 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5136** MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM<br>ATTN: REGISTERED AGENT<br>701 20TH STREET SOUTH<br>SUITE 820<br>BIRMINGHAM, AL 35233 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5137** MEEKER COUNTY<br>325 SIBLEY AVENUE N<br>COURTHOUSE, LEVEL 4<br>LITCHFIELD, MN 55355 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5138** MEEKER COUNTY<br>ATTN: COUNTY BOARD CHAIR<br>325 SIBLEY AVENUE N<br>LITCHFIELD, MN 55355 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5139** MEGHAN LARA<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5140** MEIGS COUNTY<br>ATTN: COUNTY CLERK<br>PO BOX 218<br>DECATUR, TN 37322 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5141** MEIGS COUNTY<br>ATTN: COUNTY ATTORNEY<br>316 NORTH ATHENS STREET<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0775**

**Purdue Pharma L.P.**                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5142**  MEIGS COUNTY<br>ATTN: COUNTY MAYOR<br>17214 STATE HIGHWAY 58 NORTH<br>DECATUR, TN 37322 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5143**  MEIGS COUNTY, OHIO<br>ATTN: PROSECUTING ATTORNEY<br>PROSECUTING ATTORNEY'S OFFICE<br>117 WEST 2ND STREET<br>POMEROY, OH 45769 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5144**  MEIGS COUNTY, OHIO<br>ATTN: PRESIDENT OF BOARD OF COMMISSIONERS<br>100 EAST SECOND ST<br>POMEROY, OH 45769 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5145**  MELANIE MASSEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.L.M. AND K.D.R.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5146**  MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5147**  MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5148**  MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5149**  MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0776**

**Purdue Pharma L.P.**                                                  Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5150** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5151** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: KENT HARRISON ROBBINS 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5152** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5153** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5154** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5155** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD, & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5156** | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5157** | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0777**

**Purdue Pharma L.P.**                                             Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5158** | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 3/16/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5159** | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 3/16/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5160** | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5161** | MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5162** | MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 3/4/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5163** | MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINACE DIRECTOR CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 3/4/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5164** | MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER, CHIEF OPERATING OFFICER, FINANCIAL DIRECTOR, AND RESIDENT AGENT PO BOX 1379 AIBONITO, PR 00705-1379 | 3/4/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5165** | MENOMINEE COUNTY ATTN: CHAIR AND CLERK OF THE COUNTY AND TOWN BOARD OF SUPERVISORS PO BOX 279 KESHENA, WI 54135-0279 | 3/7/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0778**

**Purdue Pharma L.P.**                 **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5166**   MENOMINEE COUNTY<br>ATTN: CHAIR AND CLERK OF THE COUNTY AND TOWN<br>BOARD OF SUPERVISORS<br>W3269 COURTHOUSE LANE<br>KESHENA, WI 54135-0279 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5167**   MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>ALLEN, AUGLAIZE AND HARDIN COUNTIES<br>ATTN: BOARD OF DIRECTORS AND EXECUTIVE<br>DIRECTOR AND CHIEF OPERATING OFFICER<br>529 SOUTH ELIZABETH STREET<br>LIMA, OH 45804 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5168**   MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>LUCAS COUNTY<br>ATTN: CHAIR, SECRETARY<br>701 ADAMS STREET<br>SUITE 800<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5169**   MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>LUCAS COUNTY<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5170**   MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>LUCAS COUNTY<br>711 ADAMS STREET<br>2ND FLOOR<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5171**   MERCER COUNTY<br>ATTN: CHAIRMAN, MERCER COUNTY COMMISSIONERS<br>MERCER COUNTY COURTHOUSE<br>MERCER, PA 16137 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5172**   MERCER COUNTY<br>ATTN: CHAIRMAN, MERCER COUNTY COMMISSIONERS<br>112 MERCER COUNTY COURTHOUSE<br>MERCER, PA 16137 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5173**   MERCER COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS<br>PO BOX 39<br>STANTON, ND 58571?0039 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5174**   MERCER COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>CENTRAL SERVICE BUILDING<br>220 WEST LIVINGSTON STREET - ROOM A201<br>CELINA, OH 45822 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0779**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5175** MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED 1110 MARY ST GEORGETOWN, MS 39078 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5176** MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN ARTHUR EAVES , JR. EAVES LAW FIRM, LLC 101 NORTH STATE STREET JACKSON, MS 39201 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5177** MERIWETHER COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 17234 ROOSEVELT HWY BUILDING B GREENVILLE, GA 30222 | 5/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5178** MESCALERO APACHE TRIBE ATTN: TRIBAL PRESIDENT, TRIBAL CEO/ ADMINISTRATOR AND TRIBAL COUNCIL CHAIRMAN PO BOX 227 108 CENTRAL AVENUE MESCALERO, NM 88340 | 5/10/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5179** METRO KNOXVILLE HMA, LLC ATTN: CHIEF EXECUTIVE OR MANAGING AGENT NORTH KNOXVILLE MEDICAL CENTER 7565 DANNAHER DRIVE POWELL, TN 37849 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5180** METRO KNOXVILLE HMA, LLC ATTN: REGISTERED AGENT; MANAGING MEMBER 4000 MERIDIAN BOULEVARD COMMUNITY HEALTH SYSTEMS FRANKLIN, TN 37067-6325 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5181** METROHEALTH SYSTEM ATTN: PRESIDENT AND CEO THE METROHEALTH SYSTEM 2500 METROHEALTH DRIVE CLEVELAND, OH 44109 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5182** METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE CIRCUIT COURT CLERK'S OFFICE 1 PUBLIC SQUARE, SUITE 302 NASHVILLE, TN 37201 | 12/22/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0780

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5183 | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>1 PUBLIC SQUARE, SUITE 100<br>NASHVILLE, TN 37201 | 12/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5184 | MIAMI-DADE COUNTY, FLORIDA<br>ATTN: MAYOR AND COMMISSIONERS<br>STEPHEN P. CLARK CENTER<br>111 NW 1ST STREET<br>MIAMI, FL 33128 | 4/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5185 | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>MILE MARKER 35<br>U.S HIGHWAY 41 - TAMIAMI TRAIL<br>MIAMI, FL 33194 | 2/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5186 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>MINGACE & HEINEMAN, PC<br>284 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5187 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>HEINLEIN BEELER MINGACE & HEINEMAN, PC<br>276 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5188 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>HEINLEIN BEELER MINGACE & HEINEMAN, PC<br>276 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5189 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>MINGACE & HEINEMAN, PC<br>284 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5190 | MICHAEL H. PARK INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITU<br>ATTN: RAFEY S. BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0781

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5191 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5192 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5193 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5194 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5195 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5196 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5197 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA, SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5198 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 1600 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22209 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0782**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5199** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5200** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5201** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5202** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5203** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5204** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5205** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JORDAN A. SHAW ZEBERSKY PAYNE LLP 110 SOUTHEAST 6TH STREET - SUITE 2150 FORT LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5206** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KIMBERLY A. SLAVEN ZEBERSKY PAYNE LLP 110 SOUTHEAST 6TH STREET - SUITE 2150 FORT LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0783**

**Purdue Pharma L.P.**                                            Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5207 | MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.5208 | MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JORDAN ALEXANDER SHAW<br>ZEBERSKY PAYNE<br>110 SE 6TH STREET - SUITE 2150<br>FT. LAUDERDALE, FL 33301 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.5209 | MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL PARK<br>CONSOVOY MCCARTHY PARK PLLC<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.5210 | MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.5211 | MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.5212 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA, SUITE 2570<br>CHICAGO, IL 60606 | 9/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.5213 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD, SUITE 700<br>ARLINGTON, VA 22201 | 9/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.5214 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA, SUITE 2570<br>CHICAGO, IL 60606 | 9/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |

**NAS0784**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5215 MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5216 MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD, SUITE 700 ARLINGTON, VA 22201 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5217 MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5218 MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RICHARD ERIC SHELTON DEWSUP KING OLSEN WOREL HAVAS MORTENSEN 36 SOUTH STATE STREET - SUITE 2400 SALT LAKE CITY, UT 84111-0024 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5219 MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED 9330 MEDICAL PLAZA DR. NORTH CHARLESTON, SC 29406 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5220 MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: DEAN ANTHONY HAYES MCCABE TROTTER AND BEVERLY PO BOX 212069 - 4500 FORT JACKSON BOULEVARD, SUITE 250 COLUMBIA, SC 29209 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5221 MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. ATTN: PAUL S ROTHSTEIN ATTORNEY PAUL S ROTHSTEIN PA 626 NE FIRST STREET GAINESVILLE, FL 32601 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5222 MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. ATTN: DEAN ANTHONY HAYES MCCABE TROTTER AND BEVERLY 4500 FORT JACKSON BOULEVARD - PO BOX 212069 COLUMBIA, SC 29221 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0785**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5223 | MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY ATTN: CHAIRPERSON OF THE COUNTY BOARD AND COUNTY CLERK COUNTY BOARD OFFICE 18 NORTH COUNTY STREET WAUKEGAN, IL 60085 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5224 | MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY ATTN: LAKE COUNTY STATE'S ATTORNEY 18 NORTH COUNTY STREET WAUKEGAN, IL 60085 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5225 | MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS P. THRASH THRASH LAW FIRM, P.A. 1101 GARLAND STREET LITTLE ROCK, AR 72201 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5226 | MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MARCUS NEIL BOZEMAN THRASH LAW FIRM, P.A. 1101 GARLAND STREET LITTLE ROCK, AR 72201 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5227 | MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KENNETH R. SHEMIN SHEMIN LAW FIRM, PLLC 3333 PINNACLE HILLS PARKWAY - SUITE 603 ROGERS, AR 72758 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5228 | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND ATTN: PRESIDENT-BUSINESS MANAGER IUOE LOCAL 150 6200 JOLIET ROAD COUNTRYSIDE, IL 60525 | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5229 | MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND ATTN: CHAIRMAN AND SECRETARY TREASURER OF THE BOARD OF TRUSTEES 6150 JOLIET ROAD 2ND FLOOR ADMINISTRATION OFFICE COUNTRYSIDE, IL 60525-3956 | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5230 | MIKE HALE, IN HIS CAPACITY AS SHERIFF OF JEFFERSON COUNTY, ALABAMA ATTN: MARK PETTWAY THE SHERIFF OF JEFFERSON COUNTY 2200 REVEREND ABRAHAM WOODS, JR. BIRMINGHAM, AL 35203 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0786**

Purdue Pharma L.P.                                                          Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5231 MIKE HALE, IN HIS CAPACITY AS SHERRIFF OF JEFFERSON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5232 MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5233 MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 104 NORTH COLLEGE STREET P.O. BOX 365 HAMILTON, GA 31811 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5234 MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N. - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5235 MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA P.O. BOX 159 SYLVANIA, GA 30467-0159 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5236 MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 216 MIMS RD STE 100 SYLVANIA, GA 30467 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5237 MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH ATTN: SHERIFF LINCOLN PARISH SHERIFF'S OFFICE P.O. BOX 2070 RUSTON, LA 71273 | 8/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5238 MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH LINCOLN PARISH PUBLIC SAFETY COMPLEX 161 ROAD CAMP ROAD RUSTON, LA 71270 | 8/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0787**

**Purdue Pharma L.P.**             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5239   Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein<br>Attn: District Attorney General for the Twelfth Judicial District<br>3162 Tullahoma Highway<br>Winchester, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5240   Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein<br>Attn: District Attorney General for the Twelfth Judicial District<br>P.O. Box 1058<br>3751 Main St.<br>Jasper, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5241   Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein<br>Attn: District Attorney General for the Twelfth Judicial District<br>375 Church St., Suite 300<br>Dayton, TN 37321 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5242   MILLARD COUNTY<br>ATTN: COUNTY CLERK<br>JUSTICE COMPLEX<br>765 S HIGHWAY 99<br>FILLMORE, UT 84631 | 11/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5243   MILLER, BARBARA<br>NOT AVAILABLE | 9/1/2017<br><br>ACCOUNT NO.:<br>WC555D68261 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.5244   MILLS COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>418 SHARP STREET<br>GLENWOOD, IA 51534 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5245   MILWAUKEE COUNTY, WISCONSIN<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOSUE<br>ROOM 105 - 901 NORTH 9TH STREET<br>MILWAUKEE, WI 53233 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5246   MILWAUKEE COUNTY, WISCONSIN<br>ATTN: CHAIRPERSON OF THE BOARD OF SUPERVISORS<br>COURTHOUSE<br>ROOM 201 - 901 NORTH 9TH STREET<br>MILWAUKEE, WI 53233 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5247   MILWAUKEE COUNTY, WISCONSIN<br>ATTN: COUNTY EXECUTIVE<br>MILWAUKEE COUNTY COURTHOSUE<br>ROOM 306 - 901 NORTH 9TH STREET<br>MILWAUKEE, WI 53233 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0788**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5248 | MINIDOKA COUNTY<br>PO BOX 368<br>RUPERT, ID 83350 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5249 | MINIDOKA COUNTY<br>ATTN: COUNTY COMMISSIONER; CLERK<br>715 G STREET<br>P.O. BOX 368<br>RUPERT, ID 83350 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5250 | MINISTER DAVID BREWTON<br>ATTN: MINISTER DAVID BREWTON<br>PO BOX 20845<br>SHAKER HEIGHTS, OH 44120-0000 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5251 | MINISTER DAVID BREWTON<br>MINISTER DAVID BREWTON<br>P.O. BOX 20845<br>SHAKER HEIGHTS, OH 44120 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5252 | MINNESOTA PRAIRIE ALLIANCE<br>ATTN: EXECUTIVE DIRECTOR<br>STEELE COUNTY<br>630 FLORENCE AVENUE<br>OWATONNA, MN 55060 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5253 | MINNESOTA PRAIRIE ALLIANCE<br>ATTN: EXECUTIVE DIRECTOR<br>WASECA COUNTY<br>299 JOHNSON AVE SW - SUITE 160<br>WASECA, MN 56093 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5254 | MINUTE MEN SELECT, INC.<br>ATTN: REGISTRANT AGENT<br>JASON S. LUCARELLI<br>3740 CARNEGIE AVENUE<br>CLEVELAND, OH 44114 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5255 | MINUTE MEN SELECT, INC.<br>ATTN: SECRETARY OF STATE<br>SECRETARY OF STATE'S OFFICE<br>180 EAST BROAD STREET - 16TH FLOOR<br>COLUMBUS, OH 43215 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5256 | MINUTE MEN, INC.<br>JASON S. LUCARELLI<br>3740 CARNEGIE AVENUE<br>CLEVELAND, OH 44114 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5257 | MINUTE MEN, INC.<br>MINUTE MEN STAFFING SERVICES<br>3740 CARNEGIE AVENUE<br>CLEVELAND, OH 44115 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0789**

**Purdue Pharma L.P.**                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5258** MINUTE MEN, INC. ATTN: BRANCH MANAGER MINUTE MEN STAFFING SERVICES 3740 CARNEGIE AVENUE CLEVELAND, OH 44115 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5259** MISSISSIPPI BAND OF CHOCTAW INDIANS ATTN: TRIBAL CHIEF 101 INDUSTRIAL ROAD CHOCTAW, MS 39350 | 4/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5260** MISSOULA COUNTY BOARD OF COUNTY COMMISSIONERS MISSOULA COUNTY COURTHOUSE - 200 W. BROADWAY MISSOULA, MT 59802 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5261** MISSOULA COUNTY ATTN: COUNTY COMMISSIONER 199 W. PINE ST. MISSOULA, MT 59802 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5262** MITCHELL COUNTY ATTN: COUNTY ATTORNEY 206 OAK AVENUE SPRUCE PINE, NC 28777 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5263** MITCHELL COUNTY 26 CRIMSON LAUREL CIRCLE BAKERSVILLE, NC 28705 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5264** MITCHELL COUNTY ATTN: CHAIR OF COUNTY COMMISSIONERS 26 CRIMSON LAUREL CIRCLE SUITE 2 BAKERSVILLE, NC 28705 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5265** MOAPA BAND OF PAIUTE INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE 1 LINCOLN STREET P.O. BOX 340 MOAPA, NV 89025 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5266** MOAPA BAND OF PAIUTE INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE I 1 LINCOLN STREET MOAPA, NV 89025 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0790**

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.5267** MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: REGISTERED AGENT WILLIAMSON, CHARLES IVY DR 3290 DAUPHIN ST - STE 401 MOBILE, AL 36608 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5268** MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: ALABAMA SECRETARY OF STATE STATE CAPITOL BUILDING 600 DEXTER AVENUE - SUITE S-105 MONTGOMERY, AL 36130 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5269** MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: MANAGING OR GENERAL AGENT, DIRECTOR 10394 MOFFETT ROAD SEMMES, AL 36575 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5270** MOBILE COUNTY, ALABAMA ATTN: CIRCUIT CLERK OF MOBILE COUNTY 205 GOVERNMENT STREET - SUITE 913 MOBILE, AL 96644-2911 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5271** MOBILE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5272** MONITEAU COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION AND COMMISSIONER MONITEAU COUNTY COURTHOUSE 200 EAST MAIN STREET CALIFORNIA, MO 65018 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5273** MONMOUTH COUNTY ATTN: COUNTY CLERK MARKET YARD 33 MECHANIC STREET FREEHOLD, NJ 07728 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5274** MONMOUTH COUNTY ATTN: COUNTY ADMINISTRATOR, DIRECTOR OF THE BOARD OF CHOSEN FREEHOLDERS MONMOUTH COUNTY HALL OF RECORDS ONE EAST MAIN STREET - P.O. BOX 1255 FREEHOLD, NJ 07728 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0791**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5275** MONONGALIA COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>243 HIGH STREET<br>COURTHOUSE ROOM 123<br>MORGANTOWN, WV 26505-5491 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5276** MONONGALIA COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>243 HIGH STREET<br>COURTHOUSE ROOM 323<br>MORGANTOWN, WV 26505 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5277** MONONGALIA COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONER<br>243 HIGH ST<br>MORGANTOWN, WV 26505 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5278** MONONGALIA COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5279** MONONGALIA COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5280** MONONGALIA COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5281** MONONGALIA COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5282** MONONGALIA COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5283** MONONGALIA COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0792**

**Purdue Pharma L.P.**

**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5284** MONONGALIA COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5285** MONONGALIA COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5286** MONONGALIA COUNTY COMMISSION SAMUEL D. MADIA SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5287** MONONGALIA COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5288** MONONGALIA COUNTY GENERAL HOSPITAL COMPANY ATTN: PRESIDENT, SECRETARY, AGENT, OFFICERS, DIRECTORS, AND TRUSTEES 1200 J.D. ANDERSON DRIVE MORGANTOWN, WV 26505 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5289** MONROE COUNTY ATTN: CHAIRPERSON OF THE COUNTY BOARD, COUNTY CLERK 202 SOUTH K ST ROOM 1 SPARTA, WI 54656 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5290** MONROE COUNTY ATTN: COUNTY ATTORNEY, AND COUNTY COURT CLERK PO BOX 1990 KNOXVILLE, TN 37901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5291** MONROE COUNTY ATTN: MAYOR 105 COLLEGE STREET SOUTH SUITE 1 MADISONVILLE, TN 37354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5292** MONROE COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CHAIRMAN OF MONROE COUNTY BOARD OF COUNTY COMMISSIONERS, COUNTY CLERK 101 N. MAIN ST. ROOM 34 WOODSFIELD, OH 43793 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0793**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5293** MONROE COUNTY BOARD OF COUNTY COMMISSIONERS MONROE COUNTY PROSECUTOR'S OFFICE 101 N. MAIN ST. WOODSFIELD, OH 43793 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5294** MONROE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS BOARD OF COMMISSIONERS 38 WEST MAIN STREET - P.O. BOX 189 FORSYTH, GA 31029 | 5/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5295** MONROE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS BOARD OF COMMISSIONERS 38 WEST MAIN STREET FORSYTH, GA 31029 | 5/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5296** MONROE COUNTY, MISSISSIPPI 201 W. COMMERCE ST. P. O. BOX 578 ABERDEEN, MS 39730 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5297** MONROE COUNTY, MISSISSIPPI ATTN: CHANCERY CLERK, COUNTY ATTORNEY, PRESIDENT OF THE BOARD OF SUPERVISORS 201 W. COMMERCE ST. ABERDEEN, MS 39730 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5298** MONTGOMERY COUNTY ATTN: COUNTY ATTORNEY MONTGOMERY COUNTY GOVERNMENT CENTER 755 ROANOKE STREET, STE 2F CHRISTIANSBURG, VA 24073 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5299** MONTGOMERY COUNTY, AL ATTN: CHAIRPERSON OF THE MONTGOMERY COUNTY COMMISSION MONTGOMERY COUNTY COMMISSION P.O. BOX 1667 MONTGOMERY, AL 36102 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5300** MONTGOMERY COUNTY, AL ATTN: OFFICE OF THE CIRCUIT CLERK PO BOX 1667 MONTGOMERY, AL 36102-1667 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5301** MONTGOMERY COUNTY, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0794

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5302** MONTGOMERY COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS<br>PO BOX 295<br>310 WEST BROAD STREET<br>MT VERNON, GA 30445 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5303** MONTGOMERY COUNTY, KANSAS<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK AND TREASURER<br>217 EAST MYRTLE STREET<br>PO BOX 767<br>INDEPENDENCE, KS 67301 | 6/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5304** MONTGOMERY COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE AND RESIDENT AGENT FOR MONTGOMERY COUNTY<br>EXECUTIVE OFFICE BUILDING<br>101 MONROE STREET - 2ND FLOOR<br>ROCKVILLE, MD 20850 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5305** MONTGOMERY COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>211 EAST THIRD STREET<br>MONTGOMERY CITY, MO 63361 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5306** MONTGOMERY COUNTY, TN<br>ATTN: COUNTY MAYOR, CIRCUIT COURT CLERK<br>1 MILLENNIUM PLAZA<br>CLARKSVILLE, TN 37040 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5307** MOORE COUNTY<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 206<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5308** MOORE COUNTY<br>ATTN: COUNTY MANAGER; COMMISSIONERS; COUNTY ATTORNEY<br>PO BOX 905<br>CARTHAGE, NC 28327 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5309** MOORE COUNTY<br>ATTN: CITY ATTORNEY<br>PO BOX 169<br>SHELBYVILLE, TN 37162 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5310** MOORE COUNTY<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 196<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0795**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5311 MOREHOUSE PARISH POLICE JURY<br>ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VICE PRESIDENT<br>125 EAST MADISON<br>BASTROP, LA 71220 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5312 MOREHOUSE PARISH POLICE JURY<br>ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VICE PRESIDENT<br>PO BOX 509<br>BASTROP, LA 71221 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5313 MORGAN CITY<br>ATTN: MAYOR, CITY COUNCILL CLERK, CITY ATTORNEY<br>MORGAN CITY CITY HALL<br>512 FIRST STREET<br>MORGAN CITY, LA 70380 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5314 MORGAN COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS, VICE CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS<br>MORGAN COUNTY ADMINISTRATION BUILDING<br>180 SOUTH MAIN STREET - SUITE 112<br>MARTINSVILLE, IN 46151 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5315 MORGAN COUNTY<br>ATTN: COUNTY CLERK<br>10 EAST WASHINGTON STREET<br>MARTINSVILLE, IN 41651 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5316 MORGAN COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY COUNCIL, VICE CHAIRMAN OF THE COUNTY COUNCIL, MORGAN COUNTY ATTORNEY<br>180 SOUTH MAIN STREET<br>MARTINSVILLE, IN 46151 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5317 MORGAN COUNTY<br>ATTN: COUNTY ATTORNEY<br>505 MAIN STREET<br>WARBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5318 MORGAN COUNTY<br>ATTN: COUNTY EXECUTIVE AND COUNTY CLERK<br>415 NORTH KINGSTON STREET<br>WARBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5319 MORGAN COUNTY COMMISSION<br>ATTN: PRESIDENT, COUNTY COMMISSION<br>77 FAIRFAX STREET<br>ROOM 101<br>BERKELEY SPRINGS, WV 25411 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0796**

**Purdue Pharma L.P.**             **Case Number:**   **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5320** MORGAN COUNTY COMMISSION ATTN: COUNTY CLERK 77 FAIRFAX STREET BERKELEY SPRINGS, WV 25411 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5321** MORGAN COUNTY, ALABAMA ATTN: OFFICE OF THE CIRCUIT CLERK AND COMMISSION CHAIRMAN MORGAN COUNTY COURTHOUSE 302 LEE STREET NORTHEAST DECATUR, AL 35601 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5322** MORGAN COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5323** MORGAN COUNTY, MISSOURI ATTN: CLERK MORGAN COUNTY COURTHOUSE 100 EAST NEWTON STREET - ROOM 23 VERSAILLES, MO 65084 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5324** MORGAN COUNTY, MISSOURI MORGAN COUNTY COURTHOUSE 100 EAST NEWTON STREET VERSAILLES, MO 65084 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5325** MORGAN COUNTY, TN ATTN: COUNTY EXECUTIVE, COUNTY ATTORNEY, CIRCUIT COURT CLERK 415 NORTH KINGSTON STREET WARTBURG, TN 37887 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5326** MORRISON COUNTY, MN ATTN: CHAIR OF THE COUNTY BOARD AND COUNTY AUDITOR 213 - 1ST AVENUE SE LITTLE FALLS, MN 56345 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5327** MORRISVILLE BOROUGH, PENNSYLVANIA ATTN: MAYOR AND COUNCIL PRESIDENT AND BOROUGH MANAGER AND BOROUGH SECRETARY 35 UNION STREET MORRISVILLE, PA 19067 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5328** MORROW COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COMMISSIONER 80 NORTH WALNUT STREET MOUNT GLEAD, OH 43338 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0797**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5329**  MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. ATTN: REGISTERED AGENT; MANAGING AGENT 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY MEDICAL CENTER JOHNSON CITY, TN 37604-6035 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5330**  MOUNTRAIL COUNTY ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS 101 NORTH MAIN STREET STANLEY, ND 58784 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5331**  MOWER COUNTY, MN 201 - 1ST STREET NE SUITE 7 AUSTIN, MN 55912 | 11/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5332**  MOWER COUNTY, MN ATTN: CHAIR OF THE COUNTY BOARD 201 - 1ST STREET NE SUITE 9 AUSTIN, MN 55912 | 11/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5333**  MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5334**  MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5335**  MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED 201 1ST STREET VANDERGRIFT, PA 15690 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5336**  MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNSEL 210 FIRST STREET VANDERGRIFT, PA 15690 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5337**  MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNSEL 1101 BUILDING SUITE 205 EASTON, PA 18042-0 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0798

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5338 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5339 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5340 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT M. HARE 437 GRANT STREET FRICK BUILDING SUITE 1806 PITTSBURGH, PA 15219 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5341 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5342 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT M. HARE 1806 FRICK BUILDING 437 GRANT STREET PITTSBURGH, PA 15219 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5343 | MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5344 | MSP RECOVERY CLAIMS SERIES LLC ATTN: TITLE MANAGER SERIES MRCS, A SERIES OF MDA, SERIES LLC 2701 SOUTH LE JEUNE ROAD - 10TH FLOOR CORAL GABLES, FL 33134 | 2/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5345 | MSP RECOVERY CLAIMS SERIES LLC ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 1201 HAYS STREET TALAHASSEE, FL 32301 | 2/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0799**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5346 MSP RECOVERY CLAIMS SERVICES LLC<br>ATTN: REGISTERED AGENT<br>2701 SOUTH LE JEUNE ROAD<br>TENTH FLOOR<br>CORAL GABLES, FL 33134 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5347 MSP RECOVERY CLAIMS SERVICES LLC<br>ATTN: PRESIDENT, AND MANAGER<br>2701 SOUTH LE JEUNE ROAD<br>10TH FLOOR<br>CORAL GABLES, FL 33134 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5348 MSP RECOVERY CLAIMS, SERIES LLC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399-0250 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5349 MSP RECOVERY CLAIMS, SERIES LLC<br>ATTN: PRESIDENT, AND MANAGER<br>1201 HAYS STREET<br>TALLAHASSEE, FL 32301 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5350 MSP RECOVERY CLAIMS, SERIES LLC<br>ATTN: CHIEF EXECUTIVE OFFICER, AND MANAGIER<br>2701 SOUTH LE JEUNE ROAD<br>10TH FLOOR<br>CORAL GABLES, FL 33134 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5351 MSP RECOVERY CLAIMS, SERVICES LLC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399-0250 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5352 MSP RECOVERY SERVICES LLC<br>2701 SOUTH LE JEUNE ROAD<br>10TH FLOOR<br>CORAL GABLES, FL 33134 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5353 MSPA CLAIMS 1, LLC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399-0250 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5354 MSPA CLAIMS 1, LLC<br>ATTN: PRESIDENT, AND REGISTERED AGENT, AND MANAGER<br>2701 SOUTH LE JEUNE ROAD<br>10TH FLOOR<br>CORAL GABLES, FL 33134 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0800

**Purdue Pharma L.P.**                                         **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5355** MSPA CLAIMS I, LLC<br>ATTN: COURTNEY L. STIDHAM<br>PENDLEY, BAUDIN & COFFIN, LLP<br>1515 POYDRAS STREET - SUITE 1400<br>NEW ORLEANS, LA 70112 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5356** MSPA CLAIMS I, LLC<br>ATTN: CHRISTOPHER L. COFFIN<br>PENDLEY, BAUDIN & COFFIN, LLP<br>1515 POYDRAS STREET - SUITE 1400<br>NEW ORLEANS, LA 70112 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5357** MSPA CLAIMS I, LLC<br>ATTN: TRACY L. TURNER<br>PENDLEY, BAUDIN & COFFIN, LLP<br>7573 OGDEN WOODS BLVD<br>NEW ALBANY, OH 43054 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5358** MSPA CLAIMS I, LLC<br>ATTN: REGISTERED AGENT FOR SERVICE OF PROCESS; MANAGER<br>C/O SANDRA RODRIGUEZ<br>2701 SOUTH LE JEUNE ROAD - 10TH FLOOR<br>CORAL GABLES, FL  33134 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5359** MUCKLESHOOT INDIAN TRIBE<br>ATTN: CHAIR<br>39015 - 172ND AVENUE SOUTHEAST<br>AUBURN, WA 98092 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5360** MUNICIPALITY OF ARROYO, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>GOBIERNO MUNICIPAL DE ARROYO<br>CALLE MORSE #64 - P.O. BOX 477<br>ARROYO, PR 00714 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5361** MUNICIPALITY OF BAYAMON, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>5TO PISO, CASA ALCALDÍA<br>CARRETERA NÚMERO 2, KILOMETRO 11<br>BAYAMÓN, PR 00960 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5362** MUNICIPALITY OF CAGUAS, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA, WILLIAM MIRANDA MARÍN<br>CALLE ALEJANDRO TAPIA Y RIVERA  - 5TO NIVEL<br>CAGUAS, PR 00725 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5363** MUNICIPALITY OF CANOVANAS, PUERTO RICO<br>ATTN: MAYOR<br>PO BOX 1612<br>CANÓVANAS, PR 00729-1612 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0801**

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5364 MUNICIPALITY OF CATANO, PUERTO RICO, ET AL. ATTN: ALCALDE ALCALDÍA P.O. BOX 428 CATAÑO, PR 00963 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5365 MUNICIPALITY OF CEIBA, PUERTO RICO, ET AL. ATTN: ALCALDE ALCALDÍA P.O. BOX 224 CEIBA, PR 00735 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5366 MUNICIPALITY OF COAMO, PUERTO RICO, ET AL. ATTN: ALCALDE ALCALDÍA P.O. BOX 1875 COAMO, PR 00769 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5367 MUNICIPALITY OF GUAYAMA, PUERTO RICO ATTN: MAYOR/ALCALDE CITY HALL GUAYAMA P.O. BOX 360 GUAYAMA, PR 00785 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5368 MUNICIPALITY OF GUAYANILLA, PUERTO RICO ATTN: GUAYANILLA MAYOR/ALCALDE ALCALDÍA DE GUAYANILLA GUAYANILLA, PR 00656 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5369 MUNICIPALITY OF GUAYANILLA, PUERTO RICO ATTN: GUAYANILLA MAYOR/ALCALDE CITY HALL GUAYANILLA P.O. BOX 560550 GUAYANILLA, PR 00656 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5370 MUNICIPALITY OF JUNCOS, PUERTO RICO ATTN: MAYOR PO BOX 1706 JUNCOS, PR 00777 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5371 MUNICIPALITY OF LOIZA, PUERTO RICO ATTN: LOÍZA MAYOR/ALCALDIA CITY HALL LOÍZA P.O. BOX 508 LOIZA, PR 00772 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5372 MUNICIPALITY OF LOIZA, PUERTO RICO ATTN: LOÍZA MAYOR/ALCALDIA LOÍZA CITY HALL 3 CALLE ESPIRITU SANTO LOÍZA, PR 00772 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0802**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5373  MUNICIPALITY OF RIO GRANDE, PUERTO RICO ATTN: MAYOR PO BOX 847 RIO GRANDE, PR 00745 | 7/30/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5374  MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. ATTN: MAYOR/ALCALDE CASA ALCALDÍA DE SABANA GRANDE 42 CALLE ÁNGEL GREGORIO MARTÍNEZ SABANA GRANDE, PR 00637 | 3/26/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5375  MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. ATTN: MAYOR CITY HALL SABANA GRANDE P.O. BOX 356 SABANA GRANDE, PR 00637 | 3/26/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5376  MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. ATTN: MAYOR/ALCALDE MUNICIPIO DE SABANA GRANDE 60 ESQ BETANCES SABANA GRANDE, PR 00637 | 3/26/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5377  MUNICIPALITY OF VEGA ALTA, PUERTO RICO P.O. BOX 1390 VEGA ALTA, PR 00692-1390 | 8/29/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5378  MUNICIPALITY OF VILLALBA, PUERTO RICO, ET AL. ATTN: ALCALDE ALCALDÍA P.O. BOX 1506 VILLALBA, PR 00766 | 8/30/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5379  MUNICIPALITY OF YABUCOA, PUERTO RICO ATTN: MAYOR PO BOX 97 YABUCOA, PR 00767-0097 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5380  MUSETTE CHANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES D.C.1. AND D.C.2. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5381  MUSKEGON COUNTY, MICHIGAN ATTN: COUNTY CLERK 990 TERRACE STREET IST FLOOR MUSKEGON, MI 49442 | 10/9/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0803**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5382** MUSKEGON COUNTY, MICHIGAN<br>990 TERRACE STREET<br>1ST FLOOR<br>MUSKEGON, MI 49442 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5383** MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>401 MAIN STREET<br>ZANESVILLE, OH 43701 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5384** NACOGDOCHES MEDICAL CENTER<br>ATTN: CEO<br>4920 NORTHEAST STALLINGS DRIVE<br>NACOGDOCHES, TX 75965 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5385** NACOGDOCHES MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>7557 RAMBLER ROAD<br>SUITE 900<br>DALLAS, TX 75231 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5386** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5387** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5388** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5389** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br> - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0804**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5390** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5391** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HEATHER SPAIDE ZELDES, NEEDLE & COOPER, PC 263 TRESSER BLVD - 14TH FLOOR STAMFORD, CT 06901 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5392** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BRENDAN J. O'ROURKE ZELDES, NEEDLE & COOPER, PC 263 TRESSER BLVD - 14TH FLOOR STAMFORD, CT 06901 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5393** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5394** NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5395** NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5396** NASSAU UNIVERSITY MEDICAL CENTER ATTN: PRESIDENT AND VICE PRESIDENT 2201 HEMPSTEAD TURNPIKE EAST MEADOW, NY 11554 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5397** NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND ATTN: FUND ADMINISTRATOR WILSON-MCSHANE CORPORATION FUNDS OFFICE - 3001 METRO DRIVE, SUITE 500 BLOOMINGTON, MN 55425 | 6/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0805**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5398 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MARK P. CHALOS LIEFF CABRASER HEIMANN & BERNSTEIN LLP 222 2ND AVENUE SOUTH - SUITE 1540 NASHVILLE, TN 37201 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5399 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ERIC B. FASTIFF LIEFF CABRASER HEIMANN & BERNSTEIN LLP 275 BATTERY STREET - 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5400 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WHITNEY A. LEONARD SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP 725 EAST FIREWEED LANE - SUITE 420 ANCHORAGE, AK 99503 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5401 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: LLOYD B. MILLER SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP 725 EAST FIREWEED LAND - SUITE 420 ANCHORAGE, AK 99503 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5402 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHAIRMAN, TRIBAL COUNCIL 115 MILL BAY ROAD KODIAK, AK 99615 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5403 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DONALD J. SIMON SONOSKY CHAMBERS SACHSE ENDRESON & PERRY LLP 1425 K STREET N.W. - SUITE 600 WASHINGTON, DC 20005 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5404 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SONA R. SHAH ZWERLING SCHAACHTER & ZWERLING LLP 41 MADISON AVENUE NEW YORK, NY 10010 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5405 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT S. SCHACHTER ZWERLING SCHACHTER & ZWERLING LLP 41 MADISON AVENUE NEW YORK, NY 10010 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0806**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5406** NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAN DRACHLER ZWERLING SCHACHTER & SWERLING LLP 1904 THIRD AVENUE - SUITE 1030 SEATTLE, WA 98101 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5407** NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ELIZABETH J. CABRASER LIEFF CABRASER HEIMANN & BERNSTEIN LLP 275 BATTERY STREET - 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5408** NATIVE VILLAGE OF PORT HEIDEN ATTN: CHAIRMAN AND TRIBAL COUNSEL PO BOX 49007 PORT HEIDEN, AK 99549 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5409** NATIVE VILLAGE OF PORT HEIDEN ATTN: PRESIDENT, ADMINISTRATOR 2200 JAMES STREET PORT HEIDEN, AK 99549 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5410** NAVARRO HOSPITAL, L.P.D/B/A NAVARRO REGIONALHOSPITAL ATTN: CEO, PARTNER, OR MANAGER 3201 WEST HIGHWAY 22 CORSICANA, TX 75110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5411** NAVARRO HOSPITAL, L.P.D/B/A NAVARRO REGIONALHOSPITAL ATTN: REGISTERED AGENT 211 EAST 7TH STREET SUITE 620 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5412** NESHOBA COUNTY, MISSISSIPPI NESHOBA COUNTY CHANCERY CLERK 401 E. BEACON STREET, - SUITE 107 PHILADELPHIA, MS 39350 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5413** NESHOBA COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS SUPERVISOR DISTRICT FOUR 12721 ROAD 339 UNION, MS 39365 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5414** NEW HANOVER COUNTY ATTN: COUNTY MANAGER & CHAIRMAN TO THE BOARD OF COUNTY COMMISSIONERS 230 GOVERNMENT CENTER DRIVE SUITE 195 WILMINGTON, NC 28403 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0807**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5415 | NEW HANOVER COUNTY<br>ATTN: COUNTY ATTORNEY<br>230 GOVERNMENT CENTER DRIVE<br>SUITE 125<br>WILMINGTON, NC 28403 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5416 | NEW HANOVER COUNTY<br>230 GOVERNMENT CENTER DRIVE<br>SUITE 175<br>WILMINGTON, NC 28403 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5417 | NEW ORLEANS MISSION, INC.<br>ATTN: REGISTERED AGENT AND DIRECTOR<br>1134 BARONNE STREET<br>NEW ORLEANS, LA 70113 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5418 | NEW ORLEANS MISSION, INC.<br>ATTN: DIRECTOR<br>1130 ORETHA CASTLE<br>HALEY BLVD.<br>NEW ORLEANS, LA 70113 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5419 | NEW YORK DEPARTMENT OF FINANCIAL SERVICES<br>ATTN: SUPERINTENDENT OF FINANCIAL SERVICES<br>1 STATE ST<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5420 | NEWMAN'S MEDICAL SERVICES, INC.<br>ATTN: PRESIDENT<br>350 COTTAGE HILL ROAD<br>SUITE 100<br>MOBILE, AL 36609 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5421 | NEWTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS; COUNTY MANAGER<br>1124 CLARK STREET<br>COVINGTON, GA 30014 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5422 | NEWTOWN TOWNSHIP<br>ATTN: TOWNSHIP MANAGER<br>NEWTOWN TOWNSHIP ADMINISTRATIVE OFFICES<br>100 MUNICIPAL DRIVE<br>NEWTOWN, PA 18940 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5423 | NEZ PERCE TRIBE<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE NEZ PERCE TRIBE<br>120 BEAVER GRADE<br>P.O. BOX 305<br>LAPWAI, ID 83540 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0808

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5424** NHCI OF HILLSBORO, INC. D/B/A HILL REGIONAL HOSPITAL ATTN: CEO, PARTNER, OR MANAGER 101 CIRCLE DRIVE HILLSBORO, TX 76645 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5425** NHCI OF HILLSBORO, INC. D/B/A HILL REGIONAL HOSPITAL ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 211 EAST 7TH STREET - SUITE 620 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5426** NICHOLAS A. PADRON ATTN: S.S. SOSA, ATTORNEY IN FACT 2510 ELECTRONIC LANE SUITE 911 DALLAS, TX 75220 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5427** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5428** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5429** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5430** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5431** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0809**

**Purdue Pharma L.P.**                                                       **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5432 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5433 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5434 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5435 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5436 NICOLE TUTTLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5437 Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5438 NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0810

**Purdue Pharma L.P.**                                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5439** NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5440** NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5441** NOBLE COUNTY, OHIO COURTHOUSE ROOM 210 CALDWELL, OH 43724-1294 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5442** NOBLE COUNTY, OHIO 150 COURTHOUSE CALDWELL, OH 43724 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5443** NOBLE COUNTY, OHIO ATTN: MAYOR CITY HALL 2ND FLOOR 90 WEST BROAD STREET COLUMBUS, OH 43215 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5444** NODAWAY COUNTY, MISSOURI ATTN: COUNTY CLERK 403 NORTH MARKET ROOM 211 - ADMINISTRATION BUILDING MARYVILLE, MO 64468 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5445** NOITU INSURANCE TRUST FUND ATTN: PRESIDENT AND VICE PRESIDENT NATIONAL ORGANIZATION OF INDUSTRIAL TRADE UNIONS 148-06 HILLSIDE AVENUE JAMAICA, NY 11435 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5446** NOLA SJH II, LLC ATTN: REGISTERED AGENT AND OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5447** NOLA SJH II, LLC ATTN: MANAGER THE CARPENTER HOUSE OF ST JOSEPH HOSPICE 513 UPSTREAM STREET RIVER RIDGE, LA 70123 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0811**

**Purdue Pharma L.P.**                                                 **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5448** NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER ATTN: REGISTERED AGENT OF NORTH CADDO HOSPITAL SERVICE DISTRICT 111 FREESTATE BOULEVARD SUITE 117 SHREVEPORT, LA 71107-6540 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5449** NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 815 SOUTH PINE STREET VIVIAN, LA 71082 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5450** NORTH MISSISSIPPI MEDICAL CENTER INC. ATTN: CHIEF EXECUTIVE OFFICER, AND ADMINISTRATOR NORTH MISSISSIPPI HEALTH SERVICES 830 SOUTH GLOSTER STREET TUPELO, MS 38801 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5451** NORTH MISSISSIPPI MEDICAL CENTER INC. ATTN: INCORPORATOR - F.M. BUSH III 316 COURT STREET P.O. BOX 648 TUPELO, MS 38804 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5452** NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI ATTN: CLERK OF ST. LOUIS COUNTY COUNCIL LAWRENCE K. ROOS GOVERNMENT BUILDING 41 SOUTH CENTRAL AVENUE - 1ST FLOOR ST. LOUIS, MO 63105 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5453** NORTHEAST CARPENTERS FUNDS ATTN: CO-CHAIRMAN OF BOARD OF TRUSTEES; VICE CO- CHAIRMAN OF BOARD OF TRUSTEES 91 FIELDCREST AVENUE RARITAN PLAZA II - 3RD FLOOR EDISON, NJ 08837 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5454** NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. ATTN: REGISTERED AGENT 325 TREASURE LANE #70403 JOHNSON CITY, TN 37614 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5455** NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO 533 ETHETE RD # 8480 ETHETE, WY 82520 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0812**

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5456** NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO 533 ETHETE RD #8480 ETHETE, WY 82520 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5457** NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO PO BOX 396 FT. WASHAKIE, WY 82514 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5458** NORTHERN CHEYENNE TRIBE ATTN: PRESIDENT AND TRIBAL CHAIRMAN OF THE NORTHERN CHEYENNE TRIBE LITTLEWOLF CAPITAL BUILDING P.O. BOX 128 - 600 CHEYENNE AVENUE LAME DEER, MT 59043 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5459** NORTHUMBERLAND COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY PO BOX 217 HEATHSVILLE, VA 22473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5460** NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST ATTN: PRESIDENT, OFFICERS, AND AGENTS 1905 WEST WASHINGTON STREET, SUITE 201 PHOENIX, AZ 85009 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5461** NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST ATTN: PRESIDENT, OFFICERS, AND AGENTS ERIN P. COLLINS & ASSOCIATES, INC. 1115 STOCKTON HILL ROAD - SUITE 101 KINGMAN, AZ 86401 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5462** NORTHWEST HOSPITAL, LLC ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 8825 NORTH 23RD AVENUE - SUITE 100 PHOENIX, AZ 85021 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5463** NORTHWEST HOSPITAL, LLC ATTN: CHIEF EXECUTIVE OFFICER 6200 NORTH LACHOLLA BOULEVARD TUCSON, AZ 85741 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5464** NORTHWEST HOSPITAL, LLC ATTN: SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7 PHOENIX, AZ 85007 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0813**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5465 | NORTON COMMUNITY HOSPITAL ATTN: OFFICER OR MANAGING AGENT 100 FIFTEENTH STREET NORTHWEST NORTON, VA 24273 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5466 | NORTON COMMUNITY HOSPITAL ATTN: REGISTERED AGENT 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY, TN 37604 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5467 | NORTON SOUND HEALTH CORPORATION ATTN: PRESIDENT 1000 GREG KRUSCHEK AVENUE NOME, AK 99762 | 10/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5468 | NORTON SOUND HEALTH CORPORATION ATTN: REGISTERED AGENT DWT ALASKA CORP. 188 WEST NORTHERN LIGHTS BOULEVARD - SUITE 1100 ANCHORAGE, AK 99503 | 10/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5469 | NUECES COUNTY HOSPITAL DISTRICT ATTN: COUNTY JUDGE NUECES COUNTY COURTHOUSE 901 LEOPARD STREET - FLOOR: 3RD ROOM: 303 CORPUS CHRISTI, TX 78401 | 7/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5470 | NYE COUNTY, NEVADA ATTN: AARON FORD STATE OF NEVADA ATTORNEY GENERAL OLD SUPREME CT. BLDG. - 100 N. CARSON ST. CARSON CITY, NV 89701 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5471 | NYE COUNTY, NEVADA ATTN: COUNTY COMMISSIONER, CHAIRMAN 2100 EAST WALT WILLIAMS DRIVE SUITE 100 PAHRUMP, NV 89048 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5472 | OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES 430 MAIN STREET OAK HILL, WV 25901 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5473 | OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 209 WEST WASHINGTON STTREET CHARLESTON, WV 25302 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0814**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5474 OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5475 OASIS HOSPITAL ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5476 OASIS HOSPITAL ATTN: CHIEF MEDICAL OFFICER 750 NORTH 40TH STREET PHOENIX, AZ 85008 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5477 OASIS HOSPITAL ATTN: STATUTORY AGENT 2345 SOUTH ALMA SCHOOL ROAD #104 MESA, AZ 85210 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5478 OCHILTREE COUNTY HOSPITAL DISTRICT ATTN: REGISTERED AGENT 315 SOUTH MAIN STREET PERRYTON, TX 79070 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5479 OCHILTREE COUNTY HOSPITAL DISTRICT ATTN: ADMINISTRATOR / CEO OCHILTREE GENERAL HOSPITAL 3101 SOUTH GARRETT DRIVE PERRYTON, TX 79070 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5480 OCONEE COUNTY, GA ATTN: THE MAYOR SOUTH MAIN STREET WATKINSVILLE, GA 30677 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5481 OCONEE COUNTY, GA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS PO BOX 145 WATKINSVILLE, GA 30677 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5482 OCONTO COUNTY ATTN: COUNTY CLERK 301 WASHINGTON STREET OCONTO, WI 54153 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0815**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5483 OCONTO COUNTY<br>ATTN: COUNTY BOARD CHAIR<br>8304 W. RIVER RD.<br>LENA, WI 54139 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5484 ODYSSEY HOUSE LOUISIANA, INC.<br>ATTN: REGISTERED AGENT AND CHIEF EXECUTIVE OFFICER<br>1125 NORTH TONTI STREET<br>NEW ORLEANS, LA 70119 | 2/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5485 OGLALA LAKOTA SIOUX TRIBE<br>ATTN: PRESIDENT, EXECUTIVE COMMITTEE, AND TRIBAL COUNSEL<br>OGLALA SIOUX TRIBE<br>PO BOX 2070 - 107 WEST MAIN STREET<br>PINE RIDGE, SD 57770 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5486 OGLETHORPE COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 261<br>LEXINGTON, GA 30648 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5487 OHIO CARPENTERS HEALTH FUND<br>ATTN: DIRECTOR, AGENT, OFFICERS, AND BOARD OF TRUSTEES<br>6281 YOUNGSTOWN WARREN ROAD # 1<br>NILES, OH 44446 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5488 OHIO CARPENTERS HEALTH FUND<br>ATTN: DIRECTOR, AGENT, OFFICERS, AND BOARD OF TRUSTEES<br>700 TOWER DRIVE, SUITE 300<br>TROY, MI  48098 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5489 OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND<br>ATTN: PRESIDENT AND FUND ADMINISTRATOR<br>435 SOUTH HAWLEY STREET<br>TOLEDO, OH 43609 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5490 OHIO COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>OHIO COUNTY CLERK'S OFFICE<br>1500 CHAPLINE STREET - ROOM 205<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5491 OHIO COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0816**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.5492 OHIO COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5493 OHIO COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5494 OHIO COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5495 OHIO COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5496 OHIO COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5497 OHIO COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5498 OHIO COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5499 OHIO COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5500 OHIO COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0817**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5501** OHIO COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5502** OHIO COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5503** OLMSTED COUNTY, MINNESOTA<br>ATTN: CHAIR OF COUNTY BOARD<br>151 - 4TH STREET SE<br>ROCHESTER, MN 55904 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5504** ONEIDA COUNTY<br>ATTN: CHAIRPERSON<br>1 S ONEIDA AVE.<br>RHINELANDER, WI 54501 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5505** ONEIDA COUNTY<br>ATTN: COUNTY CLERK<br>ONEIDA COUNTY COURTHOUSE<br>P.O. BOX 400 - 1 S. ONEIDA AVE.<br>RHINELANDER, WI 54501 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5506** ONEIDA NATION<br>ATTN: COUNSEL CHAIRMAN AND TRIBE CHIEF<br>EXECUTIVE OFFICER<br>PO BOX 365<br>ONEIDA, WI 54155 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5507** ONSLOW COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS &<br>COUNTY MANAGER<br>ONSLOW COUNTY GOVERNMENT CENTER<br>234 NW CORRIDOR BOULEVARD<br>JACKSONVILLE, NC 28540 | 1/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5508** OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A<br>OPELOUSAS GENERAL HEALTH SYSTEM<br>ATTN: PRESIDENT/CEO<br>PO BOX 1389<br>OPELOUSAS, LA 70571 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5509** OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A<br>OPELOUSAS GENERAL HEALTH SYSTEM<br>ATTN: SERVICE DISTRICT BOARD AND BOARD OF<br>TRUSTEES CHAIRS<br>539 EAST PRUDHOMME STREET<br>OPELOUSAS, LA 70570 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0818

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5510** ORANGE COUNTY<br>ATTN: CHAIR, BOARD OF COMMISSIONERS & COUNTY MANAGER<br>200 S CAMERON STREET<br>CLERK'S OFFICE<br>HILLSBOROUGH, NC 27278 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5511** ORANGE COUNTY, FLORIDA<br>ATTN: MAYOR<br>201 S. ROSALIND AVENUE, 5TH FLOOR<br>ORLANDO, FL 32801 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5512** ORANGE COUNTY, FLORIDA<br>DOUGLAS R. BEAM<br>DOUGLAS R. BEAM, PA<br>25 WEST HAVEN AVENUE, SUITE C - P.O. BOX 640<br>MELBOURNE, FL 32902-0640 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5513** ORANGE COUNTY, FLORIDA<br>GREGORIO ANTONIO FRANCIS<br>OSBOURNE & FRANCIS, PLLC<br>805 SOUTH KIRKMAN ROAD - SUITE 205<br>ORLANDO, FL 32811-2200 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5514** ORANGE COUNTY, FLORIDA<br>MICHAEL H. KAHN<br>MICHAEL H. KAHN, PA<br>482 NORTH HARBOR CITY BOULEVARD<br>MELBOURNE, FL 32935 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5515** ORANGE COUNTY, FLORIDA<br>ERIC ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5516** ORANGE COUNTY, FLORIDA<br>JOHN FLETCHER ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5517** ORANGE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>ORANGE COUNTY COMMISSIONERS<br>205 EAST MAIN STREET<br>PAOLI, IN 47454 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5518** ORANGE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE COUNTY COUNCIL, VICE PRESIDENT OF THE COUNTY COUNCIL<br>205 EAST MAIN STREET<br>PAOLI, IN 47454 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0819

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5519** ORLAND FIRE PROTECTION DISTRICT ATTN: PRESIDENT, PRESIDENT PRO TEM, TREASURE, SECRETARY, TRUSTEE 9790 WEST 151ST STREET ORLAND PARK, IL 60462 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5520** ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A ATTN: CHAIRMAN, BOARD OF COMMISSIONERS 5640 READ BOULEVARD SUITE 710 NEW ORLEANS, LA 70127 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5521** ORO VALLEY HOSPITAL, LLC ATTN: SECRETARY OF STATE 1700 W WASHINGTON ST FL 7 PHOENIX, AZ 85007 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5522** ORO VALLEY HOSPITAL, LLC ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 8825 NORTH 23RD AVENUE - SUITE 100 PHOENIX, AZ 85021 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5523** ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC ATTN: REGISTERED AGENT 2905 W WARNER RD STE 19 CHANDLER, AZ 85224-1674 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5524** ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC ATTN: SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7 PHOENIX, AZ 85007 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5525** OSAGE COUNTY, MISSOURI ATTN: COUNTY CLERK 205 EAST MAIN STREET P.O. BOX 826 LINN, MO 65051 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5526** OSAGE NATION ATTN: PRINCIPAL CHIEF AND CHIEF EXECUTIVE OFFICER OF THE OSAGE NATION 627 GRANDVIEW AVENUE PAWHUSKA, OK 74056 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5527** OSAGE NATION CURTIS "MUSKRAT" BRUEHL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0820**

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.5528** OSAGE NATION<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5529** OSAGE NATION<br>M. DAVID RIGGS<br>RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C<br>502 WEST SIXTH STREET<br>TULSA, OK 74119 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5530** OSAGE NATION<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5531** OSAGE NATION<br>LISA R. RIGGS<br>RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C<br>502 WEST SIXTH STREET<br>TULSA, OK 74119 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5532** OTERO COUNTY<br>13 W. 3RD STREET, ROOM 212<br>LA JUNTA, CO 81050 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5533** OTERO COUNTY<br>ATTN: CLERK AND RECORDER<br>13 W. 3RD STREET, ROOM 210<br>LA JUNTA, CO 81050 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5534** OTOE-MISSOURIA TRIBE OF INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN & EXECUTIVE DIRECTOR<br>8151 HIGHWAY 177<br>RED ROCK, OK 74651 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5535** OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS PRESIDENT<br>315 MADISON STREET<br>ROOM 103<br>PORT CLINTON, OH 43452 | 12/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5536** OUR LADY OF BELLEFONTE HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>COGENCY GLOBAL INC.<br>3958-D BROWN PARK DRIVE<br>HILLIARD, OH 43026 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0821

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 825 of 1000

**Purdue Pharma L.P.**             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5537 OVERTON COUNTY<br>ATTN: COUNTY EXECUTIVE<br>OVERTON COUNTY EXECUTIVE OFFICE<br>317 UNIVERSITY STREET - SUITE 1<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5538 OVERTON COUNTY<br>ATTN: COUNTY CLERK<br>317 EAST UNIVERSITY STREET<br>ROOM #22<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5539 OVERTON COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>317 UNIVERSITY STREET, SUITE 1<br>LIVINGSTON, TN 38570 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5540 OVERTON COUNTY, TN<br>1000 JOHN T. POINDEXTER DRIVE<br>LIVINGSTON, TN 38570 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5541 OWYHEE COUNTY<br>PO BOX 128<br>MURPHY, ID 83650 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5542 OWYHEE COUNTY<br>ATTN: COUNTY COMMISIONERS/CLERK<br>OWYHEE COUNTY COURTHOUSE<br>20381 STATE HIGHWAY 78<br>MURPHY, ID 83650 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5543 OZARK COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>GAINESVILLE, MO 65655 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5544 PAGE COUNTY<br>ATTN: COMMONWEALTH ATTORNEY<br>116 SOUTH COURT STREET, SUITE D<br>LURAY, VA 22835 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5545 PAINTING INDUSTRY INSURANCE FUND<br>ATTN: PRESIDENT, BUSINESS MANGER, AND<br>SECRETARY TREASURER<br>DISTRICT COUNCIL 9 OF THE INTERNATIONAL UNION OF<br>PAINTERS AND ALLIED TRADES MAIN OFFICE<br>45 WEST 14TH STREET - #5<br>NEW YORK, NY 10011 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0822**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5546** PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY 565 RIO VISTA DRIVE FALLON, NV 89406 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5547** PALA BAND OF MISSION INDIANS 12196 PALA MISSION ROAD PALA, CA 92059 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5548** PALA BAND OF MISSION INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 12196 PALA TEMECULA ROAD PALA, CA 92059 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5549** PALM BEACH COUNTY ATTN: COUNTY COMMISSIONERS, AND MAYOR PALM BEACH COUNTY 301 N. OLIVE AVENUE WEST PALM BEACH, FL 33401 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5550** PALO PINTO COUNTY HOSPITAL DISTRICT A/K/A PALO PINTO GENERAL HOSPITAL ATTN: REGISTERED AGENT AND CEO 400 SOUTHWEST 25TH AVENUE MINERAL WELLS, TX 76067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5551** PAMELA OSBORNE ATTN: MICHAEL G. STAG, ASHLEY M. LIUZZA, MATTHEW D. ROGENES STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5552** PAMELA OSBORNE ATTN: RODNEY G. DAVIS DAVID LAW P.S.C. 230 NORTH SECOND STREET - P.O. BOX 1060 RICHMOND, KY 40476 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5553** PAMELA OSBORNE ATTN: THOMAS E. BILEK, KELLY COX BILEK THE BILEK LAW FIRM, L.L.P 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5554** PAMELA OSBORNE ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0823

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5555** PAMLICO COUNTY<br>ATTN: COUNTY MANAGER & COUNTY CLERK TO THE BOARD<br>302 MAIN STREET<br>PO BOX 776<br>BAYBORO, NC 28515 | 1/16/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5556** PANAMA CITY, FLORIDA<br>ATTN: CITY MANAGER; MAYOR; CITY CLERK<br>501 HARRISON AVENUE<br>PANAMA, FL 32401 | 3/16/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5557** PANOLA COUNTY, MISSISSIPPI<br>PANOLA COUNTY COURTHOUSE SARDIS<br>215 SOUTH POCAHONTAS STREET<br>SARDIS, MS 38666 | 3/1/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5558** PANOLA COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS, CHANCERY CLERK<br>PANOLA COUNTY COURTHOUSE BATESVILLE<br>151 PUBLIC SQUARE<br>BATESVILLE, MS 38606 | 3/1/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5559** PANOLA COUNTY, MISSISSIPPI<br>PANOLA COUNTY COURTHOUSE SARDIS<br>215 SOUTH POCAHONTAS STREET<br>SARDIS, MS 38666 | 3/1/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5560** PARISH OF DESOTO<br>ATTN: PRESIDENT, POLICE JURY, VICE PRESIDENT, POLICE JURY, DESOTO PARISH COUNSEL<br>101 FRANKLIN STREET<br>MANSFIELD, LA 71052 | 2/6/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5561** PASCO COUNTY<br>37918 MERIDIAN AVENUE<br>DADE CITY, FL 33525 | 6/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5562** PASCO COUNTY<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>8731 CITIZENS DRIVE<br>NEW PORT RICHEY, FL 34654 | 6/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5563** PASCUA YAQUI TRIBE<br>ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CHIEF EXECUTIVE OFFICER<br>7474 SOUTH CAMINO DE OESTE<br>TUCSON, AZ 85746 | 6/5/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5564** PASCUA YAQUI TRIBE<br>7474 SOUTH CAMINO DE OESTE<br>TUCSON, AZ 85757 | 6/5/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0824**

Purdue Pharma L.P.                                                                     Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5565** PASQUOTANK COUNTY<br>ATTN: COUNTY MANAGER<br>206 EAST MAIN STREET<br>ELIZABETH CITY, NY 27909 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5566** PASQUOTANK COUNTY<br>PO BOX 39<br>ELIZABETH CITY, NC 27907-0039 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5567** PASSAIC COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>401 GRAND STREET<br>ROOM 130<br>PATERSON, NJ 07505 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5568** PASSAIC COUNTY, NEW JERSEY<br>ATTN: CLERK TO THE BOARD OF CHOSEN<br>FREEHOLDERS & FREEHOLDER DIRECTOR<br>401 GRAND STREET<br>ROOM 223<br>PATERSON, NJ 07505 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5569** PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP<br>P.O. BOX 301<br>PRINCETON, ME 04668 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5570** PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP<br>ATTN: CHIEF AND CHIEF EXECUTIVE OFFICER<br>TRIBAL OFFICE 8 KENNEBSIS<br>P.O. BOX 301<br>PRINCETON, ME 04668 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5571** PASSAMAQUODDY TRIBE-PLEASANT POINT<br>ATTN: CHIEF<br>PO BOX 343<br>PERRY, ME 04667 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5572** PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC<br>ATTN: REGISTERED AGENT<br>ELSTON C KEMP<br>431 WEST MAIN STREET SUITE 410 - P.O. BOX 1807<br>TUPELO, MS 38801 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5573** PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>123 MCCOMB AVENUE<br>PORT GIBSON, MS 39150-2915 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0825

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5574** PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC ATTN: RAY L SHOEMAKER, MEMBER 431 WEST MAIN STREET P.O. BOX 1807 TUPELO, MS 38802 | 4/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5575** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE ATTN: CHIEF EXECUTIVE OFFICER HUDSON COUNTY COMMUNITY HOSPITAL 5001 EAST MAIN STREET ERIN, TN 37061 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5576** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS 431 WEST MAIN STREET - SUITE 410 TUPELO, MS 38804-3869 | 4/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5577** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE ATTN: CHIEF EXECUTIVE OFFICER, OFFICERS, AND AGENTS 5001 EAST MAIN STREET ERIN, TN 37061 | 4/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5578** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC ATTN: CHIEF EXECUTIVE OFFICER PO BOX 510 BELZONI, MS 39038-0510 | 4/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5579** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC ATTN: CHIEF EXECUTIVE OFFICER 500 CCC RD BELZONI, MS 39038-3806 | 4/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5580** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC ATTN: REGISTERED AGENT KEMP, ELSTON CHARLES 431 WEST MAIN STREET SUITE 410 - P. O. BOX 1807 TUPELO, MS 38802 | 4/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5581** PATRICK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY PO BOX 1076 120 SLUSHER STREET STUART, VA 24171 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0826**

**Purdue Pharma L.P.**             **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5582 | PATRICK COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>124 SLUSHER STREET<br>P.O. BOX 268<br>STUART, VA 24171 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5583 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: GURBIR S. GREWAL<br>STATE OF NEW JERSEY ATTORNEY GENERAL<br>RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET ST. - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5584 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: DIRECTOR OF CONSUMER AFFAIRS OF THE STATE OF NEW JERSEY<br>124 HALSEY STREET<br>NEWARK, NJ 07102 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5585 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: DIRECTOR OF CONSUMER AFFAIRS OF THE STATE OF NEW JERSEY<br>124 HALSEY STREET<br>NEWARK, NJ 07102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5586 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: GOVERNOR OF THE STATE OF NEW JERSEY<br>P.O. BOX 001<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5587 | PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>GURBIR S. GREWAL<br>NEW JERSEY ATTORNEY GENERAL<br>25 MARKET STREET - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5588 | PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5589 | PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0827**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5590 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5591 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5592 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5593 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5594 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KENT HARRISON ROBBINS HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5595 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5596 PAWNEE NATION OF OKLAHOMA ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR P.O. BOX 470 PAWNEE, OK 74058 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5597 PAWNEE NATION OF OKLAHOMA ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR 881 LITTLE DEE DR PAWNEE, OK 74058 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0828

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5598 PAWNEE NATION OF OKLAHOMA<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5599 PAWNEE NATION OF OKLAHOMA<br>ATTN: SCOTT POYNTER<br>POYNTER LAW GROUP<br>400 WEST CAPITAL AVENUE - SUITE 2910<br>LITTLE ROCK, AR 72201 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5600 PAWNEE NATION OF OKLAHOMA<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5601 PAWNEE NATION OF OKLAHOMA<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5602 PAYETTE COUNTY<br>ATTN: CLERK OF PAYETTE COUNTY<br>1130 3RD AVENUE NORTH<br>ROOM 104<br>PAYETTE, ID 83661 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5603 PAYETTE COUNTY<br>ATTN: PAYETTE COUNTY COMMISSIONERS<br>1130 3RD AVENUE NORTH<br>PAYETTE, ID 83661 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5604 PEACH COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY ADMINISTRATOR<br>213 PERSONS STREET<br>FORT VALLEY, GA 31030 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5605 PEARL RIVER COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>200 SOUTH MAIN ST.<br>POPLARVILLE, MS 39470 | 6/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5606 PEMBINA COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS AND STATE'S ATTORNEY<br>301 DAKOTA ST WEST<br>CAVALIER, ND 58220 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0829

Purdue Pharma L.P.                                                              Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5607** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: ARNOLD LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5608** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: GREGORY B. HELLER<br>YOUNG RICCHIUTI CALDWELL & HELLER, LLC<br>1600 MARKET STREET - SUITE 3800<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5609** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: DANIEL C. LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5610** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5611** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: DAVID KAIRYS<br>1719 NORTH BROAD STREET<br>PHILADELPHIA, PA 19122 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5612** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: LAWRENCE S. KRASNER<br>PHILADELPHIA DISTRICT ATTORNEY<br>OFFICE OF THE DISTRICT ATTORNEY - 3 SOUTH PENN SQUARE<br>PHILADELPHIA, PA 19107 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5613** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5614** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: PAUL J. HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5615** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JOSHUA D. SNYDER<br>BONI, ZACK & SNYDER LLC<br>15 ST. ASAPHS ROAD<br>BALA CYNWYD, PA 19004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0830

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5616 PENNSYLVANIA COORDINATED LITIGATION ATTN: CHARLES E. SCHAFFER LEVIN SEDRAN & BERMAN LLP 510 WALNUT STREET - SUITE 500 PHILADELPHIA, PA 19106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5617 PENNSYLVANIA COORDINATED LITIGATION ATTN: CARMEN P. BELEFONTE, ESQ. SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5618 PENNSYLVANIA COORDINATED LITIGATION ATTN: ROBERT J. MONGELUZZI SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5619 PENNSYLVANIA COORDINATED LITIGATION ATTN: MICHAEL F. BARRETT, ESQ. SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5620 PENNSYLVANIA COORDINATED LITIGATION ATTN: HARRIS L. POGUST, ESQ. POGUST BRASLOW & MILLROOD, LLC 161 WASHINGTON STREET - SUITE 940 CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5621 PENNSYLVANIA COORDINATED LITIGATION ATTN: TOBIAS L. MILLROOD, ESQ. POGUST BRASLOW & MILLROOD, LLC 161 WASHINGTON STREET - SUITE 940 CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5622 PENNSYLVANIA COORDINATED LITIGATION ATTN: AMY E. GARRETT, ESQUIRE SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5623 PENNSYLVANIA COORDINATED LITIGATION ATTN: DANIEL SCHWARZ, ESQ. SCHWARZ MONGELUZZI, LLC ONE LIBERTY PLACE - 1650 MARKET STREET 51ST FLOOR PHILADELPHIA, PA 19103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5624 PENNSYLVANIA COORDINATED LITIGATION ATTN: PATRICK C. TIMONEY, ESQ. SCHWARZ MONGELUZZI, LLC ONE LIBERTY PLACE - 1650 MARKET PLACE 51ST FLOOR PHILADELPHIA, PA 19103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0831**

**Purdue Pharma L.P.**  **Case Number:** 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5625 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: LAUREN SHELLER<br>SHELLER, P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5626 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: TRENT B. MIRACLE, ESQ.<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5627 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: ANDREW J. SACCO<br>STEINER SACCO LAW<br>160 NORTH MCKEAN STREET<br>KITTANNING, PA 16201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5628 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: BENJAMIN H. FIELD<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>1515 ARCH STREET - 17TH FLOOR<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5629 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: ELEANOR N. EWING<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>1515 ARCH STREET - 17TH FLOOR<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5630 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: MARCEL S. PRATT<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>1515 ARCH STREET - 17TH FLOOR<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5631 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JOHN PURCELL, ESQUIRE<br>JOHN M. PURCELL ATTORNEY AT LAW<br>55 EAST CHURCH STREET<br>UNIONTOWN, PA 15401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5632 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: WILLIAM H. PLATT II, ESQUIRE<br>HAVILAND HUGHES<br>201 SOUTH MAPLE WAY - SUITE 110<br>AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5633 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: DONALD E. HAVILAND, ESQUIRE<br>HAVILAND HUGHES<br>201 SOUTH MAPLE WAY - SUITE 110<br>AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0832

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5634** PENNSYLVANIA COORDINATED LITIGATION ATTN: GLENN J. SMITH YORK COUNTY SOLICITOR YORK COUNTY ADMINISTRATIVE CENTER - 28 MARKET STREET 2ND FLOOR YORK, PA 17401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5635** PENNSYLVANIA COORDINATED LITIGATION ATTN: DANIEL BERGER BERGER & MONTAGUE, P.C. 1622 LOCUST STREET PHILADELPHIA, PA 19103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5636** PENNSYLVANIA COORDINATED LITIGATION ATTN: TODD O'MALLEY, ESQ. O'MALLEY & LANGAN LAW OFFICES 201 FRANKLIN AVENUE SCRANTON, PA 18503 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5637** PENNSYLVANIA COORDINATED LITIGATION ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5638** PENNSYLVANIA COORDINATED LITIGATION ATTN: JOSEPH CAPPELLI, ESQUIRE MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET SUITE 950 NEW YORK, NY 10165 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5639** PENNSYLVANIA COORDINATED LITIGATION ATTN: JOSEPH CAPPELLI, ESQUIRE MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5640** PENNSYLVANIA COORDINATED LITIGATION ATTN: ROBERT N. PEIRCE, JR., ESQUIRE ROBERT PEIRCE & ASSOCIATES, P.C. 707 GRANT STREET - SUITE 125 PITTSBURGH, PA 15219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5641** PENNSYLVANIA COORDINATED LITIGATION ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5642** PENNSYLVANIA COORDINATED LITIGATION ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0833**

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5643 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: W. STEVEN BERMAN<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5644 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: STEPHEN A. SHELLER<br>SHELLER, P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5645 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JOHN BRAZIL, ESQ.<br>LACKAWANNA COUNTY SOLICITOR<br>200 ADAMS AVENUE - 6TH FLOOR<br>SCRANTON, PA 18503 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5646 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: THOMAS S. BIEMER<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5647 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JERRY R DESIDERATO<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5648 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: MICHAELA WALLIN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5649 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: SARAH SCHALMAN-BERGEN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5650 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: NEIL MAKHIJA<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5651 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JOHN WESTON<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0834**

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5652 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: ANDREW SACKS<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5653 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: LAWRENCE J. LEDERER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5654 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: TYLER E. WREN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5655 | PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JON LAMBIRAS<br>BERGER & MONTAGUE<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5656 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5657 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5658 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: KENT HARRISON ROBBINS<br>HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5659 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0835**

**Purdue Pharma L.P.**                                         Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5660** | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5661** | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/17/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5662** | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5663** | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5664** | PENOBSCOT COUNTY ATTN: COUNTY COMMISSIONERS PENOBSCOT COUNTY GOVERNMENT OFFICES 97 HAMMOND STREET BANGOR, ME 04401 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5665** | PENOBSCOT COUNTY ATTN: COUNTY COMMISSIONERS PENOBSCOT COUNTY GOVERNMENT OFFICES 97 HAMMOND STREET BANGOR, ME 04401 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5666** | PEOPLE OF LEHIGH COUNTY AND LEHIGH COUNTY, PA ATTN: COUNTY EXECUTIVE GOVERNMENT CENTER 17 SOUTH SEVENTH STREET ALLENTOWN, PA 18101-2400 | 3/23/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5667** | PEOPLE OF NORTHAMPTON COUNTY AND NORTHAMPTON COUNTY, PA ATTN: COUNTY EXECUTIVE 669 WASHINGTON STREET EASTON, PA 18042 | 12/28/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0836**

**Purdue Pharma L.P.**                                         **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5668** PEOPLE OF THE STATE OF ILLINOIS, CALHOUN COUNTY ATTN: COUNTY CLERK CALHOUN COUNTY CLERK & RECORDER 301 SOUTH COUNTY ROAD HARDIN, IL 62047-0187 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5669** PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY ATTN: COUNTY CLERK 100 SOUTH 10TH STREET ROOM 105 MT. VERNON, IL 62864 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5670** PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY ATTN: CHAIR OF THE COUNTY BOARD 112 LOUIE AVENUE BLUFORD, IL 62814 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5671** PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY ATTN: BOARD CHAIR OLD COURTHOUSE 112 EAST SECOND STREET DIXON, IL 61021 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5672** PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY ATTN: COUNTY CLERK OLD LEE COUNTY COURTHOUSE 112 EAST SECOND STREET DIXON, IL 61021 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5673** PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY ATTN: COUNTY CLERK PO BOX 618 PONTIAC, IL 61764 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5674** PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY ATTN: COUNTY BOARD CHAIR 22969 NORTH 3000 EAST ROAD EMINGTON, IL 60934 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5675** PEOPLE OF THE STATE OF ILLINOIS, MARION COUNTY ATTN: COUNTY CLERK MARION COUNTY COURTHOUSE 101 EAST MAIN STREET SALEM, IL 62881 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5676** PEOPLE OF THE STATE OF ILLINOIS, SALINE COUNTY ATTN: COUNTY CLERK SALINE COUNTY COURTHOUSE 10 EAST POPLAR STREET HARRISBURG, IL 62946 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0837**

**Purdue Pharma L.P.**                                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5677  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM ATTN: COUNTY CLERK EFFINGHAM COUNTY OFFICE BUILDING 101 NORTH 4TH STREET - P.O. BOX 628 EFFINGHAM, IL 62401 | 4/19/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5678  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 4/19/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5679  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 5/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5680  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE ATTN: COUNTY CLERK LAWRENCE COUNTY COURTHOUSE 1100 STATE STREET LAWRENCEVILLE, IL 62439 | 5/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5681  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 5/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5682  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF MASSAC COUNTY, AND COUNTY OF MASSAC ATTN: COUNTY CLERK 1 SUPERMAN SQUARE, ROOM 2A METROPOLIS, IL 62960 | 5/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5683  PERRY COUNTY ATTN: COUNTY CLERK 321 N MAIN STREET SUITE 2 PERRYVILLE, MO 63775 | 1/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5684  PERRY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONERS 121 WEST BROWN STREET, SUITE C NEW LEXINGTON, OH 43764 | 2/23/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5685  PERRY COUNTY, MISSISSIPPI 101 S MAIN ST NEW AUGUSTA, MS 39462 | 5/23/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0838

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5686** PERRY COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 345<br>NEW AUGUSTA, MS 39462-0345 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5687** PERSON COUNTY<br>ROOM 215<br>PERSON COUNTY OFFICE BUILDING<br> - 304 MORGAN STREET<br>ROXBORO, NC 27573 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5688** PERSON COUNTY<br>ATTN: COUNTY MANAGER<br>ROOM 212<br>304 SOUTH MORGAN STREET<br>ROXBORO, NC 27573 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5689** PETE LAVITE<br>ATTN: EDWARD W. UNSELL<br>THE UNSELL LAW FIRM, P.C.<br>69 SOUTH 9TH STREET<br>EAST ALTON, IL 62024 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5690** PETE LAVITE<br>ATTN: EDWARD M. TJADEN<br>PETZER SNODGRASS, P.C.<br>100 SOUTH FOURTH STREET - SUITE 400<br>ST. LOUIS, MO 63102-1821 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5691** PETE LAVITE<br>ATTN: NICHOLAS P. MERIAGE<br>PETZER SNODGRASS, P.C.<br>100 SOUTH FOURTH STREET - SUITE 400<br>ST. LOUIS, MO 63102-1821 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5692** PETE LAVITE<br>ATTN: JOSHUA R. EVANS<br>THE UNSELL LAW FIRM, P.C.<br>69 SOUTH 9TH STREET<br>EAST ALTON, IL 62024 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5693** PETE LAVITE<br>ATTN: NICHOLAS P. MERIAGE<br>PITZER SNODGRASS<br>100 SOUTH FORTH STREET, SUITE 400<br>ST. LOUIS, MO 63102 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5694** PETE LAVITE<br>ATTN: EDWARD M. TJADEN<br>PITZER SNODGRASS<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST. LOUIS, MO 63102 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0839**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5695** PETE LAVITE<br>ATTN: GREG SHEVLIN<br>COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5696** PETTIS COUNTY, MISSISSIPPI<br>ATTN: COUNTY CLERK<br>PETTIS COUNTY COURTHOUSE<br>415 S. OHIO - 2ND FLOOR SUITE 214<br>SEDALIA, MO 65301 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5697** PETTIS COUNTY, MISSISSIPPI<br>ATTN: PRESIDING COMMISSIONER OF THE PETTIS<br>COUNTY COMMISSION<br>PETTIS COUNTY COURTHOUSE<br>415 S. OHIO AVE - 2ND FLOOR SUITE 212<br>SEDALIA, MO 65301 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5698** PHELPS COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND PRESIDING COUNTY<br>COMMISSIONER AND CLERK OF THE COUNTY<br>COMMISSION<br>PHELPS COUNTY COURTHOUSE<br>200 N. MAIN STREET<br>ROLLA, MO 65401 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5699** PHENIX CITY, ALABAMA<br>ATTN: CITY CLERK<br>601 12TH STREET<br>THIRD FLOOR<br>PHENIX CITY, AL 36867 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5700** PHENIX CITY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5701** PHENIX CITY, ALABAMA<br>ATTN: OFFICE OF THE MAYOR AND THE CITY CLERK<br>MUNICIPAL BUILDING<br>601 12TH STREET - THIRD FLOOR<br>PHENIX, AL 36867 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5702** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND<br>WELFARE FUND<br>ATTN: HEALTH AND WELFARE FUND CHIEF TRUSTEE<br>1816 CHESTNUT STREET<br>PHILADELPHIA, PA 19103 | 4/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0840**

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5703** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SOL H. WEISS, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5704** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID S. SENOFF, ESQUIRE FIRST LAW STRATEGY GROUP, LLC 121 SOUTH BROAD STREET - SUITE 300 PHILADELPHIA, PA 19107 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5705** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. ANAPOL, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5706** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHIEF TRUSTEE 1816 CHESTNUT ST. PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5707** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID S. SENOFF, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5708** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CLAYTON PATRICK FLAHERTY, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0841

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 845 of 1000

**Purdue Pharma L.P.**          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5709** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HILLARY B. WEINSTEIN, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5710** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 350 NORTH LASALLE - 13TH FLOOR CHICAGO, IL 60654 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5711** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5712** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5713** PHYSICIANS HEALTHSOURCE, INC. ATTORNEYS BRIAN WANCA AND GLENN L. HARA ANDERSON + WANCA 3701 ALGONQUIN RD., SUITE 500 ROLLING MEADOWS, IL 60008 | 8/17/2012 ACCOUNT NO.: 3:12-CV-01208 (SRU) | ☑ | ☑ | ☑ | Telephone Consumer Protection Act | ☐ | UNDETERMINED |
| **3.5714** PHYSICIANS HEALTHSOURCE, INC. ATTORNEYS BRIAN WANCA AND GLENN L. HARA ANDERSON + WANCA 3701 ALGONQUIN RD., SUITE 500 ROLLING MEADOWS, IL 60008 | 11/26/2013 ACCOUNT NO.: 3:14-CV-00599 (SRU) | ☑ | ☑ | ☑ | Telephone Consumer Protection Act | ☐ | UNDETERMINED |
| **3.5715** PICKELNY, JONATHAN NOT AVAILABLE | 1/14/2016 ACCOUNT NO.: WC205A84070 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.5716** PICKENS COUNTY ATTN: CIRCUIT CLERK 20 PHOENIX AVENUE P.O. BOX 418 CARROLLTON, AL 35447 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0842

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5717 PICKENS COUNTY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5718 PICKETT COUNTY<br>ATTN: COUNTY ATTORNEY<br>100 WEST HENSON STREET<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5719 PICKETT COUNTY<br>ATTN: COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>SUITE 201<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5720 PICKETT COUNTY<br>ATTN: COUNTY EXECUTIVE<br>1 COURTHOUSE SQUARE<br>SUITE 200<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5721 PICKETT COUNTY, TN<br>C/O AMANDA HOWARD, ESQ.<br>100 WEST HENSON STREET<br>LIVINGSTON, TN 38570 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5722 PICKETT COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>1 COURTHOUSE SQUARE<br>SUITE 200<br>BYRDSTOWN, TN 38549 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5723 PIERCE COUNTY<br>PO BOX 196<br>RUGBY, ND 58368-0196 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5724 PIERCE COUNTY<br>ATTN: COUNTY AUDITOR<br>2401 SOUTH 35TH STREET<br>ROOM 200<br>TACOMA, WA 98409 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5725 PIERCE COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>240 2ND STREET SOUTHEAST<br>SUITE 6<br>RUGBY, ND 58368 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0843**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5726** PIERCE COUNTY<br>ATTN: COUNTY CLERK<br>COURTHOUSE<br>ROOM 101 - 414 W. MAIN STREET, PO BOX 119<br>ELLSWORTH, WI 54011 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5727** PIERCE COUNTY, GEORGA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>312 NICHOLAS STREET<br>BLACKSHEAR, GA 31516 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5728** PIERCE COUNTY, GEORGA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 679<br>BLACKSHEAR, GA 31516 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5729** PIKE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COMMISSIONERS<br>PIKE COUNTY GOVERNMENT BUILDING<br>230 WAVERLY PLAZA<br>WAVERLY, OH 45690 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5730** PIKE COUNTY, ALABAMA<br>ATTN: PIKE COUNTY COMMISSION CHAIRPERSON<br>900 SOUTH FRANKLIN DRIVE<br>P.O. DRAWER 1147<br>TROY, AL 36081 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5731** PIKE COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>120 CHURCH STREET<br>TROY, AL 36081 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5732** PIKE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5733** PIKE COUNTY, GEORGIA<br>P.O. BOX 377<br>ZEBULON, GA 30295 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5734** PIKE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, INTERIM<br>COUNTY MANAGER AND COUNTY CLERK<br>331 THOMASTON STREET<br>ZEBULON, GA 30295 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5735** PIKE COUNTY, PA.<br>ATTN: CHAIRMAN OF PIKE COUNTY COMMISSIONERS<br>506 BROAD STREET<br>MILFORD, PA 18337 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0844

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5736 | PIMA COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF ARIZONA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>130 WEST CONGRESS<br>5TH FLOOR<br>TUCSON, AZ 85701 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5737 | PINE COUNTY, MINNESOTA<br>635 NORTHRIDGE DR NW<br>PINE CITY, MN 55063 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5738 | PINE COUNTY, MINNESOTA<br>ATTN: COUNTY BOARD CHAIR<br>26138 WILDWOOD RD<br>BROOK PARK, MN 55007 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5739 | PINELLAS COUNTY, FLORIDA<br>ATTN: CHAIR AND VICE-CHAIR OF COUNTY COMMISSIONERS<br>315 COURT STREET<br>CLEARWATER, FL 33756 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5740 | PINEY WOODS HEALTHCARE SYSTEM, L.P. D/B/A WOODLAND HEIGHTS MEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>505 SOUTH JOHN REDDITT DRIVE<br>LUFKIN, TX 75904 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5741 | PINEY WOODS HEALTHCARE SYSTEM, L.P. D/B/A WOODLAND HEIGHTS MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>211 EAST 7TH STREET - SUITE 620<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5742 | PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN<br>ATTN: CHAIR, BOARD OF TRUSTEES<br>PIONEER TELEPHONE COOPERATIVE, INC.<br>PO BOX 539<br>KINGFISHER, OK 73750 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5743 | PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN<br>ATTN: REGISTERED AGENT, PAUL I SCHULTE<br>108 ROBERTS AVENUE<br>KINGFISHER, OK 73750 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5744 | PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN<br>ATTN: CHAIR, BOARD OF TRUSTEES<br>PO BOX 539<br>KINGFISHER, OK 73750 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0845**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5745** PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND ATTN: PRESIDENT 4680 LAKE ROAD EAST GENEVA ON THE LAKE, OH 44041 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5746** PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND ATTN: PRINCIPAL OFFICER, CHAIR, AND ADMINSTRATOR 6305 HALLE DRIVE CLEVELAND, OH 44125 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5747** PITT COUNTY ATTN: COUNTY MANAGER AND CLERK TO THE BOARD OF COMMISSIONERS PITT COUNTY OFFICE BUILDING 1717 WEST 5TH STREET GREENVILLE, NC 27834 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5748** PITTSYLVANIA COUNTY ATTN: COUNTY ATTORNEY PO BOX 426 CHATHAM, VA 24531 | 9/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5749** PLAINS TOWNSHIP, PENNSYLVANIA ATTN: BOARD OF COMMISSIONERS PLAINS TOWNSHIP MUNICIPAL BUILDING N MAIN STREET PLAINS, PA 18705 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5750** PLAINS TOWNSHIP, PENNSYLVANIA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5751** PLEASANTS COUNTY COMMISSION ATTN: COUNTY PROSECUTING ATTORNEY 301 COURT LANE ROOM 202 ST. MARY'S, WV 26170 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5752** PLEASANTS COUNTY COMMISSION ATTN: COUNTY CLERK 301 COURT LANE ROOM 101 ST. MARYS, WV 26170 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5753** PLEASANTS COUNTY COMMISSION ATTN: PLEASANTS COUNTY CLERK 301 COURT LANE ROOM 101 ST. MARYS, WV 26170 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0846**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5754** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5755** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: FRANK GALLUCCI<br>PELVIN & GALLUCCI COMPANY, L.P.<br>55 PUBLIC SQUARE - SUITE 2222<br>CLEVELAND, OH 44113 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5756** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: JOSEPH L. CIACCIO<br>HUNTER J. SHKOLNIK<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5757** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: JOHN D. MCCLUNE<br>SULLIVAN, WARD, ASHER & PATTON, P.C.<br>25800 NORTHWESTERN HIGHWAY - SUITE 1000<br>SOUTHFIELD, MI 48075 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5758** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: MICHAEL J. ASHER<br>SULLIVAN, WARD, ASHER & PATTON, P.C.<br>25800 NORTHWESTERN HIGHWAY, SUITE 1000<br>SOUTHFIELD, MI 48075 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5759** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: SALVATORE C. BADALA<br>HUNTER J. SCHKOLNIK<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5760** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: SHAYNA E. SACKS<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5761** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND; AND AN OFFICER OF PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>PO BOX 99485<br>TROY, MI 48099 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0847**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5762 | PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PAUL NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5763 | PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND;<br>AND EXECUTIVE OFFICERS THEREOF<br>2930 WEST LUDWIG ROAD<br>FORT WAYNE, IN 46818 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5764 | PLUMBERS LOCAL UNION NO. 1 WELFARE FUND<br>ATTN: BUSINESS MANAGER<br>50-02 FIFTH STREET<br>2ND FLOOR<br>LONG ISLAND CITY, NY 11101 | 5/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5765 | POCAHONTAS COUNTY COMMISSION<br>ATTN: PRESIDENT, COUNTY COMMISSION<br>900 TENTH AVENUE<br>MARLINTON, WV 24954 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5766 | POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1<br>ATTN: CHAIRMAN OF THE BOARD OF DIRECTORS, VICE CHAIRMAN OF THE BOARD OF DIRECTORS, SECRETARY OF THE BOARD OF DIRECTORS, CHIEF EXECUTIVE OFFICER<br>2202 FALSE RIVER DRIVE<br>NEW ROADS, LA 70760 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5767 | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA<br>160 E MAIN STREET<br>NEW ROADS, LA 70760 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5768 | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA<br>ATTN: PARISH PRESIDENT AND COUNCIL CHAIRMAN<br>PO BOX 290<br>NEW ROADS, LA 70760 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5769 | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA<br>P O BOX 754<br>NEW ROADS, LA 70760-0754 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0848**

**Purdue Pharma L.P.**                                       **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5770  POLK COUNTY<br>ATTN: AUDITOR<br>ADMINISTRATION BUILDING<br>111 COURT AVENUE - ROOM 230<br>DES MOINES, IA 50309 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5771  POLK COUNTY<br>ATTN: CHAIR OF SUPERVISORS<br>111 COURT AVENUE<br>ROOM 300<br>DES MOINES, IA 50309 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5772  POLK COUNTY<br>ATTN: COUNTY CLERK<br>6239 HIGHWAY 411<br>COURTHOUSE OFFICE #101<br>BENTON, TN 37307 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5773  POLK COUNTY, FLORIDA<br>ATTN: CHAIRMAIN, VICE CHAIR, AND COUNTY COMMISSIONERS<br>330 WEST CHURCH STREET<br>DRAWER BC01 - PO BOX 9005<br>BARTOW, FL 33831-9005 | 5/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5774  POLK COUNTY, FLORIDA<br>330 WEST CHURCH STREET<br>BARTOW, FL 33831 | 5/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5775  POLK COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>144 WEST AVENUE<br>SUITE B<br>CEDARTOWN, GA 30125 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5776  PONCA TRIBE OF INDIANS OF OKLAHOMA<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE PONCA TRIBE OF INDIANS OF OKLAHOMA, VICE CHARIMAN OF THE PONCA TRIBE BUSINESS COMMITTEE<br>20 WHITE EAGLE DRIVE<br>PONCA CITY, OK 74601 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5777  PONCA TRIBE OF NEBRASKA<br>ATTN: TRIBAL COUNCIL SECRETARY AND THE TRIBE ATTORNEY<br>PONCA TRIBE OF NEBRASKA<br>2523 WOODBINE STREET - PO BOX 288<br>NIOBRARA, NE 68760 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5778  PONTOTOC HEALTH SERVICES, INC.<br>ATTN: PRESIDENT, AND LEGAL SERVICES OFFICER<br>176 S MAIN ST.<br>PONTOTOC, MS 38863 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0849**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5779** PORT GAMBLE S'KLALLAM TRIBE ATTN: TRIBAL COUNCIL CHAIRMAN 31912 LITTLE BOSTON ROAD NE KINGSTON, WA 98346 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5780** PORTER COUNTY ATTN: PRESIDENT PORTER COUNTY COUNCIL 155 INDIANA AVE. - SUITE 205 VALPARAISO, IN 46383 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5781** PORTER COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5782** POTOMAC VALLEY HOSPITAL OF W. VA., INC. ATTN: REGISTERED AGENT, CEO, VICE-PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES ONE MEDICAL CENTER DRIVE P.O. BOX 8267 MORGANTOWN, WV 26508 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5783** POTOMAC VALLEY HOSPITAL OF W. VA., INC. ATTN: CEO, VICE-PRESIDENT, REGISTERED AGENT, OFFICERS, DIRECTORS, AND TRUSTEES 100 PIN OAK LANE KEYSER, WV 26726 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5784** POTTER VALLEY TRIBE ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 2251 SOUTH STATE STREET UKIAH, CA 95482 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5785** PRAIRIE ISLAND INDIAN COMMUNITY ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER PRAIRIE ISLAND TRIBAL COURT 5636 STURGEON LAKE ROAD WELCH, MN 55089 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5786** PRARIE ISLAND INDIAN COMMUNITY ATTN: PRESIDENT 5636 STURGEON LAKE ROAD WELCH, MN 55089 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5787** PRENTISS COUNTY, MISSISSIPPI ATTN: PRESIDENT OR CLERK OF THE BOARD OF SUPERVISORS 100 NORTH MAIN STREET PO BOX 477 BOONEVILLE, MS 38829 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0850**

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5788 | PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA ATTN: SHERIFF OF JEFF DAVIS COUNTY, GEORGIA JEFF DAVIS COUNTY SHERIFF'S OFFICE 15 PUBLIC SAFETY DR. HAZLEHURST, GA 31539 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5789 | PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA ATTN: JEFF DAVIS COUNTY BOARD OF COMMISSIONERS 14 JEFF DAVIS ST - SUITE 101 HAZLEHURST, GA 31539 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5790 | PRESTON MEMORIAL HOSPITAL CORPORATION ATTN: PRESIDENT, CHIEF EXECUTIVE OFFICER, OFFICERS, DIRECTORS, TRUSTEES, AND AGENT 150 MEMORIAL DRIVE KINGWOOD, WV 26537 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5791 | PRICE COUNTY ATTN: COUNTY CLERK PRICE COUNTY COURTHOUSE 126 CHERRY ST. - ROOM 106 PHILLIPS, WI 54555 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5792 | PRICE COUNTY ATTN: CHAIRPERSON OF THE COUNTY BOARD COUNTY BOARD SUPERVISOR - DISTRICT 10 N16165 LAKESHORE DRIVE BUTTERNUT, WI 54514 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5793 | PRIMARY PURPOSE CENTER INC. ATTN: REGISTERED AGENT 3222 NORTH RIDGE ROAD ELYRIA, OH 44035 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5794 | PRIMARY PURPOSE CENTER INC. ATTN: CHIEF EXECUTIVE OFFICER 3222 NORTH RIDGE RD. ELYRIA, OH 44035 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5795 | PRINCE GEORGE COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY P.O. BOX 68 6602 COURTS DRIVE, 3RD FLOOR PRINCE GEORGE, VA 23875 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5796 | PRINCE GEORGE COUNTY, VIRGINIA ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 6255 HUNTER PLACE PRINCE GEORGE, VA 23875 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0851**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5797   PRINCE GEORGE COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY; COUNTY ADMINISTRATION<br>6602 COURTS DRIVE, FLOOR 3<br>P.O. BOX 68<br>PRINCE GEORGE, VA 23875 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5798   PRINCE GEORGE'S COUNTY, MARYLAND<br>ATTN: CHIEF EXECUTIVE AND REGISTERED AGENT FOR<br>PRINCE GEORGE'S COUNTY<br>1301 MCCORMICK DRIVE<br>SUITE 4000<br>LARGO, MD 20774 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5799   PRINCE GEORGE'S COUNTY, MARYLAND<br>14741 GOVERNOR ODEN BOWIE DRIVE<br>UPPER MARLBORO, MD 20772 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5800   PUEBLO COUNTY<br>ATTN: CLERK AND RECORDER, COUNTY<br>COMMISSIONERS<br>PUEBLO COUNTY COURTHOUSE<br>215 WEST 10TH STREET<br>PUEBLO, CO 81003 | 6/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5801   PULASKI COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5802   PULASKI COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>112 EAST MAIN STREET<br>WINAMAC, IN 46996 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5803   PULASKI COUNTY, GEORGIA<br>45 S. LUMPKIN ST.<br>PO BOX29<br>HAWKINSVILLE, GA 31036 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5804   PULASKI COUNTY, GEORGIA<br>ATTN: COUNTY COMMISSIONER<br>COURTHOUSE ANNEX<br>45 S. LUMPKIN STREET<br>HAWKINSVILLE, GA 31036 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5805   PULASKI COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND CLERK OF THE COUNTY<br>COMMISION AND PRESIDING COMMISSIONER<br>301 HISTORIC RT. 66 E.<br>SUITE 101<br>WAYNESVILLE, MO 65583 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0852**

**Purdue Pharma L.P.**                                                     **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5806  PULASKI COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 240 NORTH JEFFERSON AVENUE PULASKI, VA 24301 | 7/16/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5807  PURDUE PHARMA INC., TONY G. PUCKETT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/22/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5808  PURDUE PHARMA INC., TODD A. COURT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/22/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5809  PURDUE PHARMA INC., HARRISON C. LUJAN FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5810  PURDUE PHARMA INC., ATTN: ALEX YAFFE FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5811  PUTNAM COUNTY ATTN: COUNTY CLERK 121 SOUTH DIXIE AVENUE COOKEVILLE, TN 38501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5812  PUTNAM COUNTY ATTN: MAYOR 300 EAST SPRING STREET ROOM 8 COOKEVILLE, TN 38501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5813  QHG OF ENTERPRISE, INC. ATTN: CEO, PARTNER, OR MANAGER 400 NORTH EDWARDS STREET ENTERPRISE, AL 36330 | 9/3/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5814  QHG OF ENTERPRISE, INC. ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0853**

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5815 QUAPAW TRIBE OF OKLAHOMA<br>ATTN: CHAIRMAN AND TRIBE ATTORNEY<br>5681 SOUTH 630 ROAD<br>P.O. BOX 765<br>QUAPAW, OK 74363 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5816 QUINAULT INDIAN NATION<br>ATTN: PRESIDENT<br>1214 AALIS DRIVE<br>P.O.BOX 189<br>TAHOLAH, WA 98587 | 10/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5817 QUINCY WEATHERWAX, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5818 R. CHRIS NEVILS<br>ATTN: NEBLETT, BEARD & ARSENAULT<br>RICHARD J. ARSENAULT, ESQ.<br>2220 BONAVENTURE COURT<br>ALEXANDRIA, LA 71301 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5819 R.D. BURNS<br>ATTN: ROBERT DAVID BURNS<br>PO BOX 11227<br>COSTA MESA, CA 92627 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5820 R.D. BURNS<br>ATTN: ROBERT DAVID BURNS, ESQ.<br>C/O THE STATE BAR OF CALIFORNIA<br>845 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA 90017 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5821 R.D. BURNS<br>ATTN: ROBERT DAVID BURNS<br>P. O. BOX 7855<br>HUNTINGTON BEACH, CA 92615 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5822 R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA<br>JONES COUNTY, GEORGIA<br>PO BOX 1359<br>GRAY, GA 31032-1359 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5823 R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA<br>ATTN: JONES COUNTY SHERIFF<br>123 HOLMES HAWKINS DR<br>GRAY, GA 31032 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0854

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5824** RABUN COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 25 COURTHOUSE SQUARE SUITE 201 CLAYTON, GA 30525 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5825** RACHEL WOOD, INDIVIDUALLY AND AS NEXT FRIEND AND ADOPTED MOTHER OF BABY O.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ANTHONY D. GRAY JOHNSON GRAY, LLC 319 NORTH 4TH STREET - SUITE 212 ST. LOUIS, MO 63102 | 3/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5826** RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA 312 NICHOLS STREET, SUITE 5 - P.O. BOX 679 BLACKSHEAR, GA 31516 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5827** RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA ATTN: SHERIFF 300 PIERCE INDUSTRIAL BOULEVARD BLACKSHEAR, GA 31516 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5828** RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA 312 NICHOLS STREET SUITE 5 BLACKSHEAR, GA 31516 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5829** RAMSEY COUNTY ATTN: COMMISSIONER CHAIRMAN OF RAMSEY COUNTY 524 4TH AVENUE NORTHEAST COUNTY COURTHOUSE - COMMISSIONERS ROOM DEVILS LAKE, ND 58301 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5830** RAMSEY COUNTY, MN ATTN: CHAIR OF THE COUNTY BOARD RAMSEY COUNTY BOARD OFFICE ROOM 220 COURTHOUSE - 15 W. KELLOGG BLVD. SAINT PAUL, MN 55102 | 11/30/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5831** RANDOLPH COUNTY ATTN: COUNTY MANAGER AND BOARD OF COMMISSIONERS CHAIRPERSON RANDOLPH COUNTY OFFICE BUILDING 725 MCDOWELL ROAD - 2ND FLOOR ASHEBORO, NC 27205 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0855**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5832　RANDOLPH COUNTY COMMISSION ATTN: COUNTY CLERK 2 RANDOLPH AVENUE ELKINS, WV 26241 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5833　RANDOLPH COUNTY COMMISSION ATTN: PROSECUTING ATTORNEY 4 RANDOLPH AVENUE COURTHOUSE ANNEX, 2ND FLOOR ELKINS, WV 26241 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5834　RANDOLPH COUNTY COMMISSION ATTN: CHAIR OF COUNTY COMMISSIONERS 4 RANDOLPH AVENUE SUITE 102 ELKINS, WV 26241 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5835　RANDOLPH COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5836　RANDOLPH COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5837　RANDOLPH COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5838　RANDOLPH COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5839　RANDOLPH COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5840　RANDOLPH COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0856

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5841** RANDOLPH COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5842** RANDOLPH COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5843** RANDOLPH COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5844** RANDOLPH COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5845** RANDOLPH COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE RANDOLPH COUNTY<br>BOARD OF COMMISSIONERS<br>BOARD OF COMMISSIONERS OFFICE<br>51 COURT STREET<br>CUTHBERT, GA 39840 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5846** RANDOLPH COUNTY, MISSOURI<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>372 HIGHWAY JJ STE. 2C<br>HUNTSVILLE, MO 65259 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5847** RANDOLPH COUNTY, MISSOURI<br>372 HIGHWAY JJ STE 2B<br>HUNTSVILLE, MO 65259 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5848** RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF WARE COUNTY, GEORGIA<br>GEORGIA SHERIFFS' ASSOCIATION<br>3000 HIGHWAY 42 N.<br> - P.O. BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5849** RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF WARE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 1069<br>WAYCROSS, GA 31502-1069 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0857**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5850** RANDY SEAL, SHERIFF OF WASHINGTON PARISH ATTN: SHERIFF OF WASHINGTON PARISH 1002 MAIN STREET P.O. BOX 677 FRANKLINTON, LA 70438 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5851** Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District Attn: Sheriff of St. Tammany Parish PO Box 1120 Covington, LA 70434 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5852** Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District Attn: Sheriff of St. Tammany Parish Slidell Administrative Building 300 Brownswitch Road Slidell, LA 70458 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5853** RANSOM COUNTY ATTN: CHAIRMAN AND BOARD OF COUNTY COMMISSIONERS 204 5TH AVENUE WEST LISBON, ND 58054 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5854** RANSOM COUNTY P O BOX 668 204 5TH AVENUE WEST LISBON, ND 58054 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5855** RANSOM COUNTY ATTN: CHAIRMAN PO BOX 389 LISBON, ND 58054-0389 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5856** REANNAN HOWELL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY N.J.D. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5857** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0858**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5858 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5859 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5860 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5861 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5862 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5863 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5864 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5865 | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO RED CLIFF TRIBAL ADMINISTRATION OFFICE 88455 PIKE ROAD BAYFIELD, WI 54814 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0859**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5866**  RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS RED LAKE GOVERNMENT CENTER 15484 MIGIZI DRIVE RED LAKE, MN 56671 | 7/23/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5867**  RED RIVER FIRE PROTECTION DISTRICT ATTN: CHAIRMAN, BOARD OF COMMISSIONERS, VICE CHAIRMAN, BOARD OF COMMISSIONERS 205 RINGGOLD AVENUE P.O. BOX 454 COUSHATTA, LA 71019 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5868**  RED RIVER PARISH ATTN: POLICE JURORS RED RIVER PARISH POLICE JURY 615 EAST CARROL STREET - P. O. DRAWER 709 COUSHATTA, LA 71019 | 10/25/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5869**  REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON 3250 ROAD 1 REDWOOD VALLEY, CA 95470 | 2/21/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5870**  REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO ATTN: DOUGLAS SANDERS 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | 1/2/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5871**  REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO ATTN: RANDI A. KASSAN SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA - SUITE 500 GARDEN CITY, NY 11530 | 1/2/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5872**  RENO-SPARKS INDIAN COLONY ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE RENO-SPARKS INDIAN COLONY 34 RESERVATION ROAD RENO, NV 89502 | 6/8/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5873**  RESIGHINI RANCHERIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 158 EAST KLAMATH BEACH ROAD KLAMATH, CA 95548 | 1/28/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0860

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5874  RESIGHINI RANCHERIA  ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER  PO BOX 529  KLAMATH, CA 95548 | 1/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5875  RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH  ATTN: REGISTERED AGENT  1999 BRYAN STREET  SUITE 900  DALLAS, TX 75201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5876  RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH  ATTN: CEO, PARTNER, OR MANAGER  1445 ROSS AVENUE  SUITE 1400  DALLAS, TX 75202-2703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5877  RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH  ATTN: CEO, PARTNER, OR MANAGER  555 CREEKSIDE CROSSING  NEW BRAUNFELS, TX 78130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5878  REYNOLDS COUNTY, MISSOURI  ATTN: CLERK OF THE COUNTY COMMISION AND PRESIDING COMMISSIONER AND COUNTY CLERK  PO BOX 10  CENTERVILLE, MO 63633-0010 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5879  REYNOLDS MEMORIAL HOSPITAL INC.  ATTN: CHIEF EXECUTIVE OFFICER  800 WHEELING AVENUE  GLEN DALE, WV 26038 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5880  REYNOLDS MEMORIAL HOSPITAL INC.  ATTN: REGISTERED AGENT  1238 SUNCREST TOWNE CENTER  MORGANTOWN, WV 26505 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5881  RHEA COUNTY  ATTN: COUNTY EXECUTIVE  375 CHURCH ST  SUITE 215  DAYTON, TN 37321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5882  RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS  ATTN: RYAN BIGGERSTAFF, ESQ.  GARY C. JOHNSON, P.S.C.  110 CAROLINE AVENUE  PIKEVILLE, KY 41502 | 8/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0861**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5883** RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: GARY C. JOHNSON, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE - P.O. BOX 110 PIKEVILLE, KY 41502 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5884** RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: RYAN BIGGERSTAFF, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE - P.O. BOX 110 PIKEVILLE, KY 41502 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5885** RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: GARY C. JOHNSON, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE PIKEVILLE, KY 41502 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5886** RICH COUNTY, UTAH ATTN: CLERK RICH COUNTY COURTHOUSE 20 SOUTH MAIN RANDOLPH, UT 84064 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5887** RICHLAND COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 418 2ND AVE NORTH WAHPETON, ND 58075 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5888** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5889** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5890** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 1500 WEST 3RD STREET - SUITE 510 CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0862**

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5891** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: PATRICK WARNER<br>LEIST WARNER<br>SUITE 201 - 513 EAST RICH STREET<br>COLUMBUS, OH 43215 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5892** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: SHAYNA ERIN SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELLVILLE, NY 11747 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5893** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: MICHAEL W. CZACK<br>CZACK LAW FIRM<br>SUITE 300, THE GRAYS'S BLOCK - 1360 WEST 9TH STREET<br>CLEVELAND, OH 44113 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5894** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: JOHN R. CLIMACO<br>CLIMACO, WILCOX, PECA, TARANTINO & GARAFOLI - CLEVELAND<br>SUITE 1950 - 55 PUBLIC SQUARE<br>CLEVELAND, OH 44113 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5895** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: DARRIN C. LEIST<br>LEIST WARNER<br>SUITE 201 - 513 EAST RICH STREET<br>COLUMBUS, OH 43215 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5896** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: D. SCOTT KALISH<br>KALISH LAW<br>THE WESTERN RESERVE BUILDING - 1468 WEST NINTH STREET, #405<br>CLEVELAND, OH 44113 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5897** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELLVILLE, NY 11747 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5898** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: SCOTT D. SIMPKINS<br>CLIMACO, WILCOX, PECA, TARANTINO, GARAFOLI - CLEVELAND<br>SUITE 1950 - 55 PUBLIC SQUARE<br>CLEVELAND, OH 44113 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0863

**Purdue Pharma L.P.**                                                   Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5899** RICHLAND COUNTY, SOUTH CAROLINA<br>ATTN: CLERK OF COUNCIL<br>2020 HAMPTON STREET<br>PO BOX 192<br>COLUMBIA, SC 29202 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5900** RICHLAND PARISH<br>ATTN: PRESIDENT OR POLICE JURORS OR MANAGER<br>PO BOX 668<br>RAYVILLE, LA 71269 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5901** RICHLAND PARISH<br>ATTN: PRESIDENT OR POLICE JURORS OR MANAGER<br>708 JULIA ST.<br>RAYVILLE, LA 71269 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5902** RICHMOND COUNTY, NORTH CAROLINA<br>1401 FAYETTEVILLE ROAD<br>PO BAX 504<br>RICKINGHAM, NC 28379 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5903** RICHMOND COUNTY, NORTH CAROLINA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>ADMINISTRATION BUILDING<br>1401 FAYETTEVILLE ROAD<br>ROCKINGHAM, NC 28379 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5904** RICHMOND COUNTY, NORTH CAROLINA<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS<br>1401 FAYETEVILLE ROAD<br>P. O. BOX 504<br>ROCKINGHAM, NC 28380 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5905** RINCON BAND OF LUISENO INDIANS<br>ATTN: CHAIRMAN, OFFICER, CHIEF EXECUTIVE OFFICER, TRIBAL ADMINISTRATOR<br>ONE GOVERNMENT CENTER LANE<br>VALLEY CENTER, CA 92082 | 10/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5906** RIPLEY COUNTY<br>ATTN: PRESIDENT, BOARD OF COMMISSIONERS; PRESIDENT, COUNTY COUNCIL; COUNTY ATTORNEY<br>RIPLEY COUNTY COURTHOUSE<br>115 NORTH MAIN STREET - P. O. BOX 235<br>VERSAILLES, IN 47042 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5907** RIPLEY COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>100 COURT HOUSE SQUARE<br>SUITE 2<br>DONIPHAN, MO 63935-1699 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0864**

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5908** RISK MANAGEMENT, INC. ATTN: REGISTERED AGENT 400 CONVENTION STREET SUITE 700 BATON ROUGE, LA 70802 | 7/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5909** RISK MANAGEMENT, INC. ATTN: REGISTERED AGENT AND OFFICER 700 NORTH 10TH STREET SUITE 300 BATON ROUGE, LA 70802 | 7/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5910** RISK MANAGEMENT, INC. ATTN: REGISTERED AGENTS PO BOX 14177 BATON ROUGE, LA 70808 | 7/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5911** RITCHIE COUNTY COMMISSION ATTN: COUNTY CLERK RITCHIE COUNTY COURT HOUSE 115 E. MAIN STREET - ROOM 301 HARRISVILLE, WV 26362 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5912** RITCHIE COUNTY COMMISSION ATTN: COUNTY COMMISSION PRESIDENT RITCHIE COUNTY COURT HOUSE 115 E. MAIN STREET - ROOM 201 HARRISVILLE, WV 26362 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5913** RITCHIE COUNTY COMMISSION ATTN: PROSECUTING ATTONERY 115 EAST MAIN STREET, ROOM 302 HARRISVILLE, WV 26362 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5914** RITCHIE COUNTY COMMISSION ATTN: COMMISSIONER, COUNTY CLERK RITCHIE COUNTY COMMISSION 115 EAST MAIN STREET , ROOM 201 HARRISVILLE, WV 26326 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5915** RITTER,  ANDREW NOT AVAILABLE | 2/22/2017 ACCOUNT NO.: WC390D50077 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.5916** RIVERSIDE-SAN BERNARDINO COUNTY INDIAN HEALTH, INC. ATTN: CHIEF OFFICER AND CHIEF OPERATING OFFICER AND PRINCIPLE OFFICER 11980 MT VERNON AVE, GRAND TERRACE, CA 92313 | 1/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0865**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5917 RIVERTON, WYOMING<br>ATTN: MAYOR, CITY CLERK/HUMAN RESOURCE DIRECTOR<br>CITY HALL<br>816 N. FEDERAL BOULEVARD<br>RIVERTON, WY 82501 | 5/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5918 ROANE COUNTY<br>ATTN: COUNTY CLERK<br>200 EAST RACE STREET<br>SUITE 2 - PO BOX 546<br>KINGSTON, TN 37763 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5919 ROANE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>PO BOX 643<br>KINGSTON, TN 37763 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5920 ROANE COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>ROANE COUNTY<br>200 MAIN STREET<br>SPENCER, WV 25276 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5921 ROANOKE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>305 EAST MAIN STREET, ROOM 202<br>SALEM, VA 24153 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5922 ROBERT J. CARTER<br>ATTN: HENRY D. FINCHER<br>305 EAST SPRING STREET<br>COOKVILLE, TN 38501 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5923 ROBERT J. CARTER<br>ATTN: HERBERT H. SLATERY III<br>STATE OF TENNESSEE ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5924 ROBERT J. CARTER<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,<br>TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0866**

Purdue Pharma L.P.                                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5925 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5926 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: James G. Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5927 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5928 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5929 | ROBESON COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 701 NORTH ELM STREET LUMBERTON, NC 28358 | 9/4/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5930 | ROBINSON RANCHERIA ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 1545 EAST HIGHWAY 20 P.O. BOX 428 NICE, CA 95464 | 3/2/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5931 | ROCK COUNTY ATTN: COUNTY BOARD, CHAIR 1421 LARAMIE LANE JANESVILLE, WI 53546 | 11/7/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0867**

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.5932 | ROCK COUNTY<br>ATTN: COUNTY CLERK<br>ROCK COUNTY COURTHOUSE<br>51 SOUTH MAIN STREET<br>JANESVILLE, WI 53545 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5933 | ROCK SPRINGS, WYOMING<br>ATTN: MAYOR<br>212 D STREET<br>ROCK SPRINGS, WY 82901 | 3/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5934 | ROCKBRIDGE COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>150 SOUTH MAIN STREET<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5935 | ROCKDALE COUNTY, GEORGIA<br>P.O. BOX 937<br>CONYERS, GA 30012 | 12/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5936 | ROCKDALE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COMMOSSIONERS<br>962 MILSTEAD AVENUE<br>P.O. BOX 289<br>CONYERS, GA 30012 | 12/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5937 | ROCKINGHAM COUNTY<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS<br>ROCKINGHAM COUNTY GOVERNMENTAL CENTER<br>2ND FLOOR - 371 NC HIGHWAY 65, SUITE 206<br>REIDSVILLE, NC 27320 | 12/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5938 | ROCKINGHAM COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER<br>119 NORTH ROAD<br>BRENTWOOD, NH 03833 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5939 | ROCKINGHAM COUNTY<br>P. O. BOX 101<br>WENTWORTH, NC 27375 | 12/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5940 | ROCKWALL COUNTY<br>ATTN: COUNTY JUDGE AND COMMISSIONERS<br>ROCKWALL COUNTY<br>101 EAST RUSK STREET - SUITE 202<br>ROCKWALL, TX 75087 | 4/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0868**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5941 ROCKWALL COUNTY<br>ATTN: COUNTY JUDGE<br>ROCKWALL COUNTY JUDGE<br>101 EAST RUSK STREET, SUITE 202<br>ROCKWALL, TX 75087 | 4/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5942 RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA<br>ATTN: FAYETTE COUNTY COMMISSIONS CHAIRPERSON<br>103 1ST AVENUE NORTHWEST #2<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5943 RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5944 RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA<br>ATTN: FAYETTE COUNTY CIRCUIT CLERK<br>113 TEMPLE AVE NORTH<br>P. O. BOX 906<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5945 RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA<br>ATTN: SHERIFF OF FAYETTE COUNTY, ALABAMA<br>113 1ST AVENUE NORTHWEST<br>FAYETTE, AL 35555-2627 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5946 ROGERS, CEANETHIA L<br>NOT AVAILABLE | 9/5/2014<br><br>ACCOUNT NO.:<br>WC80DC40215 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.5947 ROLETTE COUNTY<br>P O BOX 939<br>102 2ND ST NE<br>ROLLA, ND 58367 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5948 ROLETTE COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>102 2ND STREET NORTHEAST<br>ROLLA, ND 58367 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5949 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JUAN MARTINEZ<br>MORGAN & MORGAN<br>COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR<br>TAMPA, FL 33602 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0869

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.5950** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5951** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAMES YOUNG MORGAN & MORGAN COMPLEX LITIGATION GROUP - 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE, FL 32202 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5952** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5953** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN M. TUNSTALL STEPHEN M. TUNSTALL, P.C. 260 NORTH JOACHIM STREET MOBILE, AL 36603 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5954** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5955** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5956** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN M. TUNSTALL LAW OFFICE OF STEPHEN M. TUNSTALL P.O. BOX 152 MOBILE, AL 36601 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5957** | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0870**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| 3.5958 | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/25/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5959 | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/25/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5960 | RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/25/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5961 | RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH 400 SOUTH CAPITOL STREET PO BOX 1440 MANY, LA 71449 | 10/5/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5962 | RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS LOUISIANA SHERIFF'S ASSOCIATION 1175 NICHOLSON DRIVE BATON ROUGE, LA 70802 | 10/5/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5963 | RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH ATTN: PRESIDENT OR POLICE JURORS SABINE PARISH COURTHOUSE 400 SOUTH CAPITOL STREET - ROOM 101 MANY, LA 71449 | 10/5/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5964 | ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5965 | ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/10/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0871**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5966** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5967** Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated Attn: Roofers Local 149 Security Benefit Trust Fund, and Officers Thereof Roofers Local 149 Detroit Fringe Benefit Funds - 700 Tower Drive, Suite 300 Troy, MI 48098 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5968** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5969** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5970** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF ROOFERS LOCAL #149 1640 PORTER STREET DETROIT, MI 48216 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5971** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF ROOFERS LOCAL #149 810 TACOMA COURT CLIO, MI 48420 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5972** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: FRANK GALLUCCI PLEVIN & GALLUCCI COMPANY, L.P. 55 PUBLIC SQUARE - SUITE 2222 CLEVELAND, OH 44113 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0872**

**Purdue Pharma L.P.**                                                     Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5973** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL J. ASHER SULLIVAN, WARD, ASHER & PATTON, P.C. 25800 NORTHWESTERN HIGHWAY - SUITE 1000 SOUTHFIELD, MI 48075 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5974** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN D. MCCLUNE SULLIVAN, WARD, ASHER & PATTON, P.C. 25800 NORTHWESTERN HIGHWAY - SUITE 1000 SOUTHFIELD, MI 48075 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5975** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5976** ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER ATTN: AGENT/REGISTRANT A.G.C. CO 127 PUBLIC SQUARE - SUITE 2000 CLEVELAND, OH 44114-1214 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5977** ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER ST. VINCENT CHARITY MEDICAL CENTER 2351 EAST 22ND STREET CLEVELAND, OH 44115 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5978** ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER ATTN: DIRECTOR 2351 EAST 22ND STREET CLEVELAND, OH 44115 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5979** ROSEAU COUNTY 606 - 5TH AVENUE ROOM 160 ROSEAU, MN 56751 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5980** ROSEAU COUNTY ATTN: CHAIR OF THE COUNTY BOARD BOARD OF COMMISSIONERS 606 - 5TH AVENUE - ROOM 131 ROSEAU, MN 56751 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0873**

**Purdue Pharma L.P.**    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5981** ROSEBUD SIOUX TRIBE<br>ATTN: TRIBAL PRESIDENT AND TRIBE ATTORNEY<br>PO BOX 430<br>11 LEGION AVENUE<br>ROSEBUD, SD 57570 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5982** ROSS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COMMISSIONERS<br>2 NORTH PAINT STREET, SUITE H<br>CHILLICOTHE, OH 45601 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5983** ROUND VALLEY INDIAN TRIBES AND ROUND VALLEY INDIAN HEALTH CENTER, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR<br>77826 COVELO ROAD<br>COVELO, CA 95428 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5984** ROWAN COUNTY<br>ATTN: COUNTY MANAGER<br>130 WEST INNES STREET<br>SALISBURY, NC 28144 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5985** ROWAN COUNTY<br>610 MILLER CHAPEL ROAD<br>SALISBURY, NC 28147 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5986** ROWAN COUNTY<br>ATTN: CLERK TO THE BOARD, CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>ROWAN COUNTY ADMINISTRATION BUILDING<br>J. NEWTON COHEN SR. ROOM, 2ND FLOOR - 130 W INNES STREET<br>SALISBURY, NC 28144 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5987** ROXIE WHITLEY, INDIVIDUALLY AND AS NEXT FRIEND OF BABY Z.B.D.<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5988** ROXIE WHITLEY, INDIVIDUALLY AND AS NEXT FRIEND OF BABY Z.B.D.<br>ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW<br>16980 US HIGHWAY 64<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5989** RUSH HEALTH SYSTEMS, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINSTRATOR<br>1314 19TH AVENUE<br>MERIDIAN, MS 39301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0874**

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5990** RUSK COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD<br>RUSK COUNTY GOVERNMENT CENTER<br>311 MINER AVE. E<br>LADYSMITH, WI 54848 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5991** RUSK COUNTY<br>ATTN: COUNTY CLERK<br>RUSK COUNTY COURTHOUSE<br>311 MINER AVENUE EAST, - SUITE C150<br>LADYSMITH, WI 54848 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5992** RUSSELL COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSIONER<br>1000 BROAD STREET<br>PHENIX CITY, AL 36867 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5993** RUSSELL COUNTY, ALABAMA<br>ATTN: JEFFREY D. PRICE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5994** RUSSELL COUNTY, ALABAMA<br>ATTN: JERE L. BEASLEY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5995** RUSSELL COUNTY, ALABAMA<br>ATTN: RHON E. JONES<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5996** RUSSELL COUNTY, ALABAMA<br>ATTN: WILLIAM R. SUTTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5997** RUSSELL COUNTY, ALABAMA<br>ATTN: RICHARD D. STRATTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5998** RUSSELL COUNTY, ALABAMA<br>ATTN: J. RYAN KRAL<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0875**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5999** RUSSELL COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>137 HIGHLAND DRIVE<br>LEBANON, VA 24266 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6000** RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>OFFICE OF THE ATTORNEY GENERAL AND REPORTER<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6001** RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6002** RUTHERFORD COUNTY<br>182 BENT CREEK DRIVE<br>RUTHERFORDTON, NC 28139 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6003** RUTHERFORD COUNTY<br>ATTN: COUNTY CLERK<br>EAGLEVILLE CITY HALL<br>108 SOUTH MAIN STREET<br>EAGLEVILLE, TN 37060 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6004** RUTHERFORD COUNTY<br>ATTN: MAYOR<br>COUNTY COURTHOUSE<br>ONE PUBLIC SQUARE - ROOM 101<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6005** RUTHERFORD COUNTY<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS<br>289 NORTH MAIN STREET<br>RUTHERFORDTON, NC 28139 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6006** RUTHERFORD COUNTY<br>ATTN: COUNTY CLERK<br>205 I STREET<br>SMYRNA, TN 37167 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6007** RUTHERFORD COUNTY<br>ATTN: COUNTY CLERK<br>319 NORTH MAPLE STREET<br>SUITE 121<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0876

**Purdue Pharma L.P.**           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6008** RUTHERFORD COUNTY, TN<br>ATTN: MAYOR<br>COUNTY COURTHOUSE<br>ONE PUBLIC SQUARE - ROOM 101<br>MURFREESBORO, TN 37130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6009** SABINE MEDICAL CENTER<br>ATTN: CHIEF EXECUTIVE OFFICER<br>240 HIGHLAND DRIVE<br>MANY, LA 71449 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6010** SABINE MEDICAL CENTER<br>ATTN: REGISTERED AGENT AND OFFICER<br>ALLEGIANCE HOSPITAL OF MANY, LLC<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6011** SAC & FOX NATION<br>ATTN: PRINCIPAL CHIEF<br>ADMINISTRATION BUILDING<br>920883 SOUTH HIGHWAY 99 BUILDING A<br>STROUD, OK 74079 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6012** SAC & FOX NATION<br>ATTN: ATTORNEY GENERAL<br>SAC AND FOX NATION COURT<br>356159 EAST 926 ROAD<br>STROUD, OK 74079 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6013** SAC & FOX NATION<br>ATTN: MIKE HUNTER<br>STATE OF OKLAHOMA ATTORNEY GENERAL<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6014** SAC & FOX NATION<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6015** SAGADAHOC COUNTY<br>ATTN: COUNTY COMMISSIONERS; CLERK; TREASURER<br>752 HIGH STREET<br>BATH, ME 04530 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6016** SAGADAHOC COUNTY<br>ATTN: COUNTY COMMISSIONERS; CLERK; TREASURER<br>752 HIGH STREET<br>BATH, ME 04530 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0877**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6017** SAGE LTAC, LLC<br>ATTN: REGISTERED AGENT AND OFFICER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6018** SAGE LTAC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>SAGE SPECIALTY HOSPITAL (LTAC)<br>8225 SUMMA AVENUE - BUILDING B<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6019** SAGE LTAC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>SAGE SPECIALTY HOSPITAL (LTAC)<br>8375 FLORIDA BOULEVARD<br>DENHAM SPRINGS, LA 70726 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6020** SAINT ELIZABETH MEDICAL CENTER, INC.<br>ATTN: REGISTERED AGENT<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS, KY 41017-2596 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6021** SAINT ELIZABETH MEDICAL CENTER, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>ONE MEDICAL VILLIAGE DRIVE<br>EDGEWOOD, KY 41017-2596 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6022** SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE<br>ATTN: REGISTERED AGENT, ROBERT M. HOFFER<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS, KY 41017-2596 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6023** SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE<br>ATTN: CORPORATE PRESIDENT AND CEO<br>413 S LOOP RD<br>EDGEWOOD, KY 41017 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6024** SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE<br>ATTN: PRESIDENT, AND SECRETARY<br>1 MEDICAL VILLAGE DRIVE<br>EDGEWOOD, KY 41017 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6025** SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC.<br>ATTN: REGISTERED AGENT<br>C T CORPORATION SYSTEM<br>300 MONTVUE ROAD<br>KNOXVILLE, TN 37919 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0878**

**Purdue Pharma L.P.**                                        Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6026** SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. ATTN: OFFICER OR MANAGING AGENT 5959 PARK AVENUE MEMPHIS, TN 38119 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6027** SAINT REGIS MOHAWK TRIBE ATTN: SAINT REGIS MOHAWK TRIBE COUNSEL CHAIRMAN & CHIEF EXECUTIVE TRIBAL ADMINISTRATION BUILDING 71 MARGARET TERRANCE MEMORIAL WAY - SUITE 305 AKWESASNE, NY 13655 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6028** Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6029** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6030** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6031** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6032** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0879**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6033 | SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6034 | SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6035 | SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6036 | SALT LAKE COUNTY ATTN: COUNTY CLERK 2001 SOUTH STATE STREET, S2-200 SALT LAKE CITY, UT 84114-4575 | 4/10/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6037 | SALVATORE C. BADALA ATTN: PAUL J. NAPOLI, HUNTER J. SHKOLNIK, SALAVTORE C. BADALA, JOSEPH L. CIACCIO & SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 3/28/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6038 | SAM GASTON ATTN: CITY MANAGER; CLERK 56 CHURCH STREET P.O BOX 13009 MOUNTAIN BROOK, AL 35213 | 3/15/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6039 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0880**

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6040** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6041** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6042** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6043** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6044** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6045** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6046** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0881**

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6047  SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD, & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6048  Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6049  SAMANTHA MCANANY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.L.M. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6050  SAMPSON COUNTY ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS 406 COUNTY COMPLEX ROAD CLINTON, NC 28328 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6051  SAN ANGELO HOSPITAL, L.P. D/B/A SAN ANGELOCOMMUNITY MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SER CO D/B/A CSC LAWYERS 211 EAST 7TH STREET - SUITE 620 AUSTIN, TX 78701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6052  SAN ANGELO HOSPITAL, L.P. D/B/A SAN ANGELOCOMMUNITY MEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER 3501 KNICKERBOCKER ROAD SAN ANGELO, TX 76904 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6053  SAN CARLOS APACHE TRIBE ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CHIEF EXECUTIVE OFFICER ADMINISTRATION PO BOX "0" SAN CARLOS, AZ 85550 | 6/5/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6054  SAN JUAN COUNTY ATTN: COUNTY CLERK/AUDITOR P.O. BOX 338 MONTICELLO, UT 84535 | 11/8/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0882**

Purdue Pharma L.P.                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6055** SAN JUAN COUNTY<br>ATTN: COUNTY AUDITOR<br>350 COURT STREET<br>1ST FLOOR<br>FRIDAY HARBOR, WA 98250 | 11/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6056** SAN JUAN COUNTY<br>ATTN: COUNTY CLERK<br>100 S. OLIVER DRIVE<br>SUITE 200<br>AZTEC, NM 87410 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6057** SANDOVAL COUNTY, NM<br>ATTN: COUNTY MANAGER; COUNTY CLERK; TREASURER<br>1500 IDALIA ROAD<br>BUILDING D - P.O. BOX 40<br>BERNALILLO, NM 87004 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6058** SANDRA ATKINSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.C.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6059** SANDUSKY COUNTY BOARD OF COMMISSIONERS<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, COMMISSIONER<br>622 CROGHAN STREET<br>FREEMONT, OH 43420 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6060** SANDUSKY COUNTY BOARD OF COMMISSIONERS<br>100 N. PARK AVE<br>SUITE 319<br>FREMONT, OH 43420 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6061** SANPETE COUNTY<br>ATTN: COUNTY CLERK<br>160 NORTH MAIN, SUITE 202<br>MANTI, UT 84642 | 11/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6062** SANTA ROSA COUNTY<br>ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS<br>6495 CAROLINE STREET<br>SUITE M<br>MILTON, FL 32583 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6063** SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC.<br>ATTN: REGISTERED AGENT<br>1301 RIVERPLACE BOULEVARD<br>SUITE 1500<br>JACKSONVILLE, FL 32207 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0883

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6064**  SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 3501 JOHNSON STREET HOLLYWOOD, FL 33021 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6065**  SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. ATTN: PRESIDENT AND CEO, CHIEF OPERATING OFFICER, CHIEF LEGAL OFFICER MEMORIAL HEALTH CARE SYSTEM ADMINISTRATION 1700 S. TAMIAMI TRAIL SARASOTA, FL 34239-3555 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6066**  SARASOTA COUNTY, FLORIDA ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS 1660 RINGLING BLVD. SARASOTA, FL 34236 | 5/6/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6067**  SARGEANT COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 355 MAIN STREET SOUTH FORMAN, ND 58032 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6068**  SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS AND COUNTY CLERK 1210 GOLDEN GATE DRIVE SUITE 1250 PAPILLION, NE 68046-2894 | 8/15/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6069**  SAUK COUNTY ATTN: COUNTY CLERK SAUK COUNTY WEST SQUARE BUILDING ROOM #144 - 505 BROADWAY BARABOO, WI 53913 | 11/7/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6070**  SAWYER COUNTY ATTN: COUNTY CLERK 10610 MAIN STREET SUITE 10 HAYWARD, WI 54843 | 11/28/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6071**  SCHLEY COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS; COUNTY MANAGER 14 S. BROAD ELLAVILLE, GA 31806 | 5/15/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6072**  SCHUYLER COUNTY, MISSOURI ATTN: CLERK AND COMMISSIONER SCHUYLER COUNTY COURTHOUSE 110 WEST WASHINGTON STREET - P.O. BOX 187 LANCASTER, MO 63548 | 6/7/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0884**

**Purdue Pharma L.P.**                                          Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6073** SCHUYLKILL COUNTY, PA.<br>ATTN: COUNTY COMMISSIONER AND CHIEF CLERK<br>401 NORTH SECOND STREET<br>POTTSVILLE, PA 17901 | 7/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6074** SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>602 7TH STREET<br>ROOM 1<br>PORTSMOUTH, OH 45662 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6075** SCOTLAND COUNTY<br>ATTN: BOARD OF COMMISSIONERS CHAIR<br>6361 PEELE CHAPEL ROAD<br>LAUREL HILL, NC 28351 | 4/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6076** SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE<br>ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS<br>LOUISIANA SHERIFF'S ASSOCIATION<br>1175 NICHOLSON DRIVE<br>BATON ROUGE, LA 70802 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6077** SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE<br>ATTN: CHIEF ADMINISTRATIVE OFFICER, PRESIDENT OR COUNCIL MEMBERS<br>ST. MARY PARISH GOVERNMENT<br>5TH FLOOR COURTHOUSE<br>FRANKLIN, LA 70538 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6078** SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE<br>ST. MARY COURTHOUSE<br>500 MAIN STREET<br> - 4TH FLOOR<br>FRANKLIN, LA 70538 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6079** SCOTT COUNTY<br>ATTN: COUNTY CLERK<br>282 COURT STREET<br>HUNTSVILLE, TN 37756 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6080** SCOTT COUNTY<br>ATTN: COUNTY MAYOR<br>2845 BAKER HIGHWAY<br>HUNTSVILLE, TN 37756 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6081** SCOTT COUNTY<br>ATTN: COUNTY ATTORNEY<br>447 BAKER HIGHWAY<br>HUNTSVILLE, TN 37756 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0885

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 889 of 1000

Purdue Pharma L.P.                  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6082** SCOTT COUNTY BOARD OF SUPERVISORS 190 BEECH STREET, SUITE 201 GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6083** SCOTT COUNTY BOARD OF SUPERVISORS 147 KENNEL LN GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6084** SCOTT COUNTY BOARD OF SUPERVISORS PO BOX 486 DUFFIELD, VA 24244 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6085** SCOTT COUNTY BOARD OF SUPERVISORS 241 ABANA DR DUNGANNON, VA 24245 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6086** SCOTT COUNTY BOARD OF SUPERVISORS 3027 MANVILLE ROAD GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6087** SCOTT COUNTY BOARD OF SUPERVISORS 5231 LONG HOLLOW RD HILTONS, VA 24258 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6088** SCOTT COUNTY BOARD OF SUPERVISORS ATTN: COUNTY SUPERVISOR 336 WATER STREET GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6089** SCOTT COUNTY BOARD OF SUPERVISORS 474 CAVALRY DRIVE HILTONS, VA 24258 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6090** SCOTT COUNTY BOARD OF SUPERVISORS 5231 LONG HOLLOW RD DUNGANNON, VA 24245 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6091** Scott County Indiana, a Political Subdivision of The State of Indiana, by and through its board of Commissioners Attn: Curtis T. Hill, Jr. State of Indiana Attorney General Indiana Government Center South - 5th Floor - 302 West Washington Street Indianapolis, IN 46204 | 9/11/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6092** SCOTT COUNTY INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, BY AND THROUGH ITS BOARD OF COMMISSIONERS ATTN: COUNTY COUNCIL CHAIRMAN 1 EAST MCCLAIN AVENUE SCOTTSBURG, IN 47170 | 9/11/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0886

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6093** SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY<br>PO BOX 37<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6094** SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY/JOHN BEATY<br>447 BAKER HIGHWAY<br>BUILDING 3<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6095** SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY/JOHN BEATY<br>PO BOX 302<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6096** SCOTT COUNTY, TN<br>ATTN: MAYOR<br>2845 BAKER HIGHWAY<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6097** SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>23 NORTH MAIN STREET<br>WATKINSVILLE, GA 30677 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6098** SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>3000 HIGHWAY 42 N.<br>PO BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6099** SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 145<br>WATKINSVILLE, GA 30677 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6100** SCOTTS VALLEY BAND OF POMO INDIANS<br>ATTN: CHIEF EXECUTIVE OFFICER, AND CHIEF OPERATING OFFICER<br>1005 PARALLEL DRIVE<br>LAKEPORT, CA 95453 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6101** SCREVEN COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE SCREVEN COUNTY COMMISSIONERS<br>216 MIMS RD<br>P.O. BOX 158<br>SYLVANIA, GA 30467 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**NAS0887**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6102** SEATLE INDIAN HEALTH BOARD<br>ATTN: SECRETARY OF STATE<br>WASHINGTON SECRETARY OF STATE<br>CORPORATIONS - PO BOX 40234<br>OLYMPIA, WA 98504-0234 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6103** SEATTLE INDIAN HEALTH BOARD<br>ATTN: CHIEF EXECUTIVE OFFICER<br>611 12TH AVENUE SOUTH<br>SEATTLE, WA 98144 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6104** SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: SEDGWICK COUNTY CLERK<br>525 NORTH MAIN STREET, SUITE 211<br>WICHITA, KS 67203 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6105** SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY TREASURER<br>525 NORTH MAIN STREET<br>WICHITA, KS 67203 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6106** SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>525 NORTH MAIN STREET<br>SUITE 320<br>WICHITA, KS 67203 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6107** SEMINOLE COUNTY, FLORIDA<br>ATTN: CHAIRMAN, VICE CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER<br>BOARD OF COUNTY COMMISSIONERS<br>SEMINOLE COUNTY SERVICES BUILDING - 1101 E. FIRST STREET<br>SANFORD, FL 32771 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6108** SEMINOLE COUNTY, GEORGIA<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS, COUNTY ADMINISTRATORS<br>COUNTY COURT HOUSE<br>SUPERIOR COURT ROOM, 2ND FLOOR - 200 SOUTH KNOX AVE.<br>DONALSONVILLE, GA 39845 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6109** SENECA COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS AND ATTORNEY<br>111 MADISON STREET<br>TIFFIN, OH 44883 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6110** SENECA COUNTY BOARD OF COUNTY COMMISSIONERS<br>79 SOUTH WASHINGTON STREET<br>TIFFIN, OH 44883 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0888

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6111** SENECA NATION OF INDIANS<br>90 OHIYO WAY<br>SALAMANCA, NY 14779 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6112** SENECA NATION OF INDIANS<br>ATTN: COUNSEL CHAIRMAN, AND CHIEF EXECUTIVE OFFICER, AND PRESIDENT<br>12837 ROUTE 438<br>IRVING, NY 14081 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6113** SEQUATCHIE COUNTY<br>ATTN: COUNTY CLERK<br>22 CHERRY STREET<br>PO BOX 248<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6114** SEQUATCHIE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>22 CHERRY ST.<br>PO BOX 595<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6115** SEVIER COUNTY<br>ATTN: COUNTY CLERK<br>125 COURT AVENUE<br>SUITE 202E<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6116** SHAKOPEE MDEWAKANTON SIOUX COMMUNITY<br>ATTN: BUSINESS COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>2330 SIOUX TRAIL NW<br>PRIOR LAKE, MN 55372 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6117** SHANNON COUNTY, MISSOURI<br>COUNTY COURTHOUSE<br>18529 MAIN STREET<br>EMINENCE, MO 65466 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6118** SHANNON COUNTY, MISSOURI<br>ATTN: SHANNON COUNTY CLERK<br>PO BOX 187<br>EMINENCE, MO 65466 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6119** SHANNON HUNT<br>ATTN: CHARLES A GILMAN<br>GILMAN & BEDIGIAN, LLC<br>1954 GREENSPRING DRIVE - SUITE 250<br>TIMONIUM, MD 21093 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0889**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6120** SHANNON HUNT<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6121** SHANNON HUNT<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6122** SHANNON HUNT<br>ATTN: LAUREN MONICA GEISSER<br>GILMAN & BEDIGIAN, LLC<br>1954 GREENSPRING DRIVE - SUITE 250<br>TIMONIUM, MD 21093 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6123** SHARKEY-ISSAQUENA COMMUNITY HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINISTRATOR<br>47 SOUTH 4TH STREET<br>POST OFFICE BOX 339<br>ROLLING FORK, MS 39159 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6124** SHAWANO COUNTY<br>ATTN: COUNTY CLERK<br>SHAWANO COUNTY COURT<br>1ST FLOOR, ROOM 104 - 311 N. MAIN STREET<br>SHAWANO, WI 54166 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6125** SHEBOYGAN COUNTY<br>ATTN: COUNTY CLERK<br>ADMINISTRATION BUILDING<br>ROOM 129 - 508 NEW YORK AVENUE<br>SHEBOYGAN, WI 53081 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6126** SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND<br>ATTN: PARTNER, OFFICER, AND REGISTERED AGENT, MANAGER, AND CLERK<br>440 BARELL AVENUE<br>CARLSTADT, NJ 07072 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6127** SHELBY COUNTY<br>ATTN: MAYOR<br>160 N. MAIN<br>11TH FLOOR<br>MEMPHIS, TN 38103 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6128** SHELBY COUNTY<br>ATTN: COUNTY ATTORNEY<br>160 N MAIN ST<br>MEMPHIS, TN 38103 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0890

**Purdue Pharma L.P.**                                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6129** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF COUNTY BOARD OF COUNTY COMMISSIONERS AND COUNTY CLERK COMMISSIONERS' OFFICE 129 EAST COURT STREET - SUITE 100 SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6130** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS SHELBY COUNTY COURTHOUSE OFFICE OF THE SHELBY COUNTY PROSECUTOR - 1ST FLOOR SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6131** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS SHELBY COUNTY COURTHOUSE 1ST FLOOR - P.O. BOX 4159 SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6132** SHELBY COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6133** SHELBY COUNTY, ALABAMA ATTN: COUNTY MANAGER 200 W. COLLEGE ST. RM 123 COLUMBIANA, AL 35051 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6134** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: CHIEF ADMINISTRATIVE OFFICER 160 N MAIN SUITE 1122 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6135** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: BOARD OF COMMISSIONERS 160 MAIN STREET RM 950 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6136** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: COUNTY ATTORNEY COUNTY ATTORNEY'S OFFICE 160 N. MAIN STREET - SUITE 950 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0891**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6137 | SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: MAYOR MAYOR'S OFFICE 160 N. MAIN - 11TH FLOOR MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6138 | SHELBY COUNTY, MISSOURI ATTN: COUNTY CLERK 100 EAST MAIN STREET SHELBYVILLE, MO 63469 | 11/20/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6139 | SHELBY L. BRANT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.A.Z., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6140 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION ATTN: REGISTERED AGENT JUSTIN D. PITT, CHIEF LITIGATION COUNSEL 4000 MERIDIAN BOULEVARD - COMMONITY HEALTH SYSTEMS FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6141 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION ATTN: OFFICER OR MANAGING AGENT 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6142 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Spencer R. Doody Martzell, Bickford & Centola 338 Lafayette Street New Orleans, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6143 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6144 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0892**

Purdue Pharma L.P.                                                          Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6145  SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6146  Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Scott R. Bickford Martzell, Bickford & Centola 338 Lafayette Street New Orleans, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6147  Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6148  SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADORE LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6149  Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6150  SHENANDOAH COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY 215 MILL ROAD SUITE #109 WOODSTOCK, VA 22664 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6151  SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT ATTN: COUNCIL PRESIDENT AND SHERIFF 615 EAST WORTHEY STREET GONZALEZ, LA 70737 | 6/27/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0893**

**Purdue Pharma L.P.**                                                          Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6152** SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT ATTN: SHERIFF 300 HOUMAS STREET DONALDSONVILLE, LA 70346 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6153** SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT 828 SOUTH IRMA BOULEVARD GONZALEZ, LA 70737 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6154** SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT 351 SOUTH FRANKLIN BASTROP, LA 71220 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6155** Sheriff Michael Tubbs, as Officer Ex Officio of the Morehouse Parish Sheriff's Office and Morehouse Parish Law Enforcement District Attn: President or Louisiana Sheriff's Association or Executive Committee Members 1175 Nicholson Drive Baton Rouge, LA 70802 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6156** SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT ATTN: PRESIDENT OR VICE PRESIDENT 125 EAST MADISON AVE BASTROP, LA 71220 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6157** SHILO SHEWMAKE, INDIVIDUALLY AND AS NEXT FRIENDS AND GUARDIANS OF BABIES L.G., A.S., AND J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6158** SHINNECOCK INDIAN NATION ATTN: COUNCIL CHAIRMAN AND CHIEF EXEUTIVE OFFICER 2037 DREAM CATCHER PLAZA ONEIDA, NY 13421 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6159** SHOSHONE-BANNOCK TRIBES ATTN: COUNCIL CHAIRMAN, VICE CHAIRMAN, COUNCIL MEMBERS AND CEO & REGISTERED AGENT PO BOX 306 FORT HALL, ID 83203 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0894

**Purdue Pharma L.P.**  <span style="float:right">Case Number: 19-23649 (RDD)</span>

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6160** SIBLEY COUNTY<br>P.O. BOX 51<br>1ST FLOOR HISTORIC COURTHOUSE<br>GAYLORD, MN 55334 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6161** SIBLEY COUNTY<br>ATTN: CHAIR<br>SIBLEY COUNTY COURTHOUSE<br>P.O. BOX 256 - 400 COURT AVENUE<br>GAYLORD, MN 55334 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6162** SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE<br>ATTN: SHERIFF OF PARISH OF EAST BATON ROUGE<br>EAST BATON ROUGE PARISH SHERIFF'S OFFICE<br>8600 JIMMY WEDELL DRIVE<br>BATON ROUGE, LA 70807 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6163** SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE<br>ATTN: MAYOR-PRESIDENT OF PARISH OF EAST BATON ROUGE<br>222 SAINT LOUIS STREET<br>3RD FLOOR<br>BATON ROUGE, LA 70802 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6164** SISSETON-WAHPETON OYATE<br>ATTN: TRIBAL CHAIRMAN AND TRIBE ATTORNEY<br>THE TRIBAL ADMINISTRATIVE BUILDING<br>12554 BIA HIGHWAY 711 - P.O. BOX 509<br>AGENCY VILLAGE, SD 57262 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6165** Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon<br>Attn: Mayor, City Manager, Mayor's designated agent, city manager's designated agent, and City Clerk<br>City of Mount Vernon<br>910 Cleveland Avenue - City Hall, 2nd Floor<br>Mount Vernon, WA 98273 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6166** Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon<br>Attn: Mayor, City Administrator, Mayor's designated agent, city administrator's designated agent, and City Clerk<br>City of Burlington<br>833 South Spruce Street<br>Burlington, WA 98233 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6167** SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON<br>ATTN: MAYOR, CITY SUPERVISOR, MAYOR'S DESIGNATED AGENT, CITY MANAGER'S DESIGNATED AGENT, AND CITY CLERK<br>CITY OF SEDRO-WOOLLEY<br>325 METCALF STREET<br>SEDRO-WOOLLEY, WA 98284 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0895

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6168 | SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON<br>ATTN: COUNTY AUDITOR<br>PO BOX 1306 ADMINISTRATION BUILDING, ROOM 201<br>700 SOUTH SECOND STREET<br>MOUNT VERNON, WA 98273 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6169 | SMITH COUNTY, TN<br>ATTN: MAYOR AND COUNTY CLERK<br>TURNER BUILDING<br>122 TURNER HIGH CIRCLE<br>CARTHAGE, TN 37030 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6170 | SMYTH COUNTY COMMUNITY HOSPITAL<br>ATTN: REGISTERED AGENT<br>TIMOTHY S. BELISLE<br>400 NORTH STATE OF FRANKILIN ROAD<br>JOHNSON CITY, TN 37604 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6171 | SMYTH COUNTY COMMUNITY HOSPITAL<br>ATTN: OFFICER OR MANAGING AGENT<br>245 MEDICAL PARK DRIVE<br>MARION, VA 24354 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6172 | SMYTH COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>109 WEST MAIN STREET<br>MARION, VA 24354 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6173 | SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION<br>ATTN: AUDITOR<br>SNOHOMISH COUNTY GOVERNMENT<br>3000 ROCKEFELLER AVENUE<br>EVERETT, WA 98201 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6174 | SOKAOGON CHIPPEWA COMMUNITY<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>3051 SAND LAKE ROAD<br>CRANDON, WI 54520 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6175 | SOKAOGON CHIPPEWA COMMUNITY<br>3051 SAND LAKE ROAD<br>CRANDON, WI 54520 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6176 | SOKAOGON CHIPPEWA COMMUNITY<br>3265 INDIAN SETTLEMENT ROAD<br>CRANDON, WI 54520 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0896**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6177** SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD<br>7871 MAIN STREET<br>CLINTON, OH 44216 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6178** SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD<br>ATTN: VILLAGE SOLICITOR<br>209 SOUTH MAIN STREET<br>3RD FLOOR<br>AKRON, OH 44308 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6179** SOMERSET COUNTY<br>ATTN: COUNTY COMMISIONERS; COUNTY TREASURER<br>41 COURT STREET<br>SKOWHEGAN, ME 04976 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6180** SOMERSET COUNTY<br>ATTN: COUNTY COMMISIONERS; COUNTY TREASURER<br>41 COURT STREET<br>SKOWHEGAN, ME 04976 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6181** SOUTH CENTRAL REGIONAL MEDICAL CENTER<br>ATTN: GENERAL COUNSEL<br>214 NORTH 16TH AVENUE<br>LAUREL, MS 39440 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6182** SOUTH CENTRAL REGIONAL MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>1220 JEFFERSON STREET<br>LAUREL, MS 39440 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6183** SOUTH CENTRAL REGIONAL MEDICAL CENTER<br>ATTN: CHAIRMAN OF THE BOARD OF TRUSTEES<br>1220 JEFFERSON STREET<br>LAUREL, MS 39440 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6184** SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST<br>ATTN: ADMINISTRATOR, AND PRESIDENT, AND SECRETARY<br>UFCW UNIONS AND EMPLOYERS BENEFITS ADMINISTRATION, LLC<br>1740 PHOENIX PARKWAY<br>ATLANTA, GA 30349 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6185** SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO<br>TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS OF NEVADA<br>525 SUNSET STREET<br>ELKO, NV 89801 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0897**

**Purdue Pharma L.P.**                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6186** SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN; CHIEF EXECUTIVE OFFICER<br>21 LEE<br>UNIT B-13<br>SPRING CREEK, NV 89815 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6187** SOUTHCENTRAL FOUNDATION<br>ATTN: PRESIDENT/CHIEF EXECUTIVE OFFICER<br>MT. AHKLUN BUILDING ADMINISTRATIVE OFFICE<br>4501 DIPLOMACY DRIVE<br>ANCHORAGE, AK 99508 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6188** SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM<br>ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT<br>3100 CHANNEL DRIVE<br>SUITE 300<br>JUNEAU, AK 99801 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6189** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: CEO; DPA VICE CHAIR<br>SOUTH COUNTY MENTAL HEALTH CENTER<br>16158 SOUTH MILITARY TRAIL<br>DELRAY BEACH, FL 33484 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6190** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: SECRETARY<br>EXECUTIVE DIRECTOR<br>CHILDREN'S SERVICE COUNCIL OF ST. LUCIE COUNTY - 546 NW UNIVERSITY DR. STE. 201<br>PORT SAINT LUCIE, FL 34986 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6191** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6192** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: TREASURER<br>COMMUNITIES CONNECTED FOR KIDS, CBC<br>10570 SOUTH FEDERAL HIGHWAY - SUITE 300<br>PORT SAINT LUCIE, FL 34952 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6193** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>140 INTRACOASTAL POINTE DRIVE, SUITE 211<br>JUPITER, FL 33477 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0898**

**Purdue Pharma L.P.**                                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6194** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: REGISTERED AGENT<br>ELLIOTT, TIM<br>3301 THOMASVILLE ROAD - SUITE 201<br>TALLAHASSEE, FL 32308 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6195** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: CEO<br>367 SOUTH GULPH ROAD<br>KING OF PRUSSIA, PA 19406 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6196** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1070 EAST INDIANTOWN ROAD, SUITE 408<br>JUPITER, FL 33477 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6197** SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY<br>ATTN: SECRETARY OF STATE<br>PENNSYLVANIA DEPARTMENT OF STATE<br>302 NORTH OFFICE BUILDING - 401 NORTH STREET<br>HARRISBURG, PA 17120 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6198** SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY<br>ATTN: SECRETARY TO THE BOARD<br>1234 MARKET STREET<br>5TH FLOOR<br>PHILADELPHIA, PA 19107 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6199** SOUTHERN ILLINOIS HEALTHCARE FOUNDATION<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE ILLINOIS SECRETARY OF STATE<br>213 STATE CAPITOL<br>SPRINGFIELD, IL 62756 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6200** SOUTHERN ILLINOIS HEALTHCARE FOUNDATION<br>ATTN: REGISTERED AGENT, PRESIDENT/CEO, AND OFFICERS AND AGENTS<br>2041 GOOSE LAKE ROAD<br>SAUGET, IL 62206 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6201** SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER ET AL<br>ATTN: CHIEF EXECUTIVE OFFICER/ADMINISTRATOR, OFFICERS, AND AGENTS<br>215 MARION AVENUE<br>MCCOMB, MS 39648 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0899**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6202** SPALDING COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE SPALDING COUNTY<br>BOARD OF COMMISSIONERS<br>119 E. SOLOMON STREET<br>GRIFFIN, GA 30223 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6203** SPARTANBURG COUNTY<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL<br>366 NORTH CHURCH STREET<br>MAIN LEVEL - SUITE 1000<br>SPARTANBURG, SC 29303 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6204** SPARTANBURG COUNTY<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL<br>P.O. BOX 5666<br>SPARTANBURG, SC 29304 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6205** SPARTANBURG COUNTY<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6206** SPARTANBURG COUNTY<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6207** SPARTANBURG COUNTY<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6208** SPARTANBURG COUNTY<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6209** SPARTANBURG COUNTY<br>R. JOSEPH KRAMER<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6210** SPARTANBURG COUNTY<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**NAS0900**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6211** SPARTANBURG COUNTY<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6212** SPIRIT LAKE TRIBE<br>ATTN: TRIBAL COUNCIL CHAIRPERSON AND CHIEF EXECUTIVE OF SPIRIT LAKE TRIBE<br>TRIBAL COMMUNITY CENTER BUILDING<br>P.O. BOX 359<br>FORT TOTTEN, ND 58335 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6213** SPIRIT LAKE TRIBE<br>ATTN: OFFICER; MANAGER; REGISTERED AGENT<br>307 1ST AVE<br>FORT TOTTEN, ND 58335 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6214** SPOKANE COUNTY<br>ATTN: AUDITOR<br>1116 WEST BROADWAY AVENUE<br>SPOKANE, WA 99260 | 6/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6215** SPRINGFIELD TOWNSHIP<br>230 EAST 9TH STREET<br>SUITE 4000<br>CINCINNATI, OH 45202 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6216** SPRINGFIELD TOWNSHIP<br>ATTN: COUNTY PROSECUTOR<br>230 E. NINTH STREET<br>SUITE 4000<br>CINCINNATI, OH 45202 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6217** SPRINGFIELD TOWNSHIP<br>ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR<br>9150 WINTON ROAD<br>CINCINNATI, OH 45231 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6218** SQUAXIN ISLAND TRIBE<br>ATTN: TRIBAL CHAIRMAN OF THE SQUAXIN ISLAND TRIBE ; CEO<br>10 SOUTHEAST SQUAXIN LANE<br>SHELTON, WA 98584 | 5/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6219** ST. BERNARD PARISH GOVERNMENT<br>ATTN: CHIEF ADMINISTRATIVE OFFICER OR PRESIDENT OR COUNCIL MEMBERS<br>8201 WEST JUDGE PEREZ DRIVE<br>CHALMETTE, LA 70043 | 12/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0901**

**Purdue Pharma L.P.**    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6220 ST. CHARLES COUNTY, MISSOURI<br>ATTN: COUNTY EXECUTIVE<br>100 N THIRD STREET<br>ST. CHARLES, MO 63301 | 8/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6221 ST. CLAIR COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6222 ST. CLAIR COUNTY, ALABAMA<br>ATTN: COUNTY ADMINISTRATOR<br>165 5TH AVENUE<br>SUITE 100<br>ASHVILLE, AL 35953 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6223 ST. CLAIR COUNTY, ILLINOIS<br>ATTN: ST. CLAIR COUNTY BOARD CHAIRMAN AND<br>COUNTY CLERK<br>#10 PUBLIC SQUARE<br>BELLEVILLE, IL 62220 | 6/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6224 ST. CLAIR COUNTY, ILLINOIS<br>#10 PUBLIC SQUARE<br>2ND FLOOR<br>BELLEVILLE, IL 62220 | 6/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6225 ST. CLAIRE MEDICAL CENTER, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD<br>OF DIRECTORS<br>222 MEDICAL CIRCLE<br>MOREHEAD, KY 40351 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6226 ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE<br>REGIONAL MEDICAL CENTER<br>ATTN: PRESIDENT, CEO<br>222 MEDICAL CIRCLE<br>MOORHEAD, KY 40351 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6227 ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE<br>REGIONAL MEDICAL CENTER<br>ATTN: REGISTERED AGENT, DONALD H. LLOYD, II<br>222 MEDICAL CIRCLE<br>MOREHEAD, KY 40351 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6228 ST. CROIX CHIPPEWA INDIANS OF WISCONSIN<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF<br>THE ST. CROIX CHIPPEWA INDIANS OF WISCONSIN<br>ST. CROIX TRIBAL CENTER<br>24663 ANGELINE AVENUE<br>WEBSTER, WI 54893 | 12/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0902**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6229 ST. CROIX COUNTY<br>ATTN: COUNTY CLERK OF ST. CROIX COUNTY<br>1101 CARMICHAEL ROAD<br>ROOM 1400<br>HUDSON, WI 54016 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6230 ST. CROIX COUNTY<br>ATTN: COUNTY BOARD CHAIR<br>1101 CARMICHAEL ROAD<br>HUDSON, WI 54016 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6231 ST. FRANCOIS COUNTY<br>ATTN: CLERK FOR ST. FRANCOIS COUNTY COMMISSION<br>1 WEST LIBERTY STREET<br>ANNEX BUILDING - SUITE 301<br>FARMINGTON, MO 63640 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6232 ST. FRANCOIS COUNTY<br>ATTN: COUNTY CLERK<br>1 WEST LIBERTY STREET<br>ANNEX BUILDING - SUITE 300<br>FARMINGTON, MO 63640 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6233 ST. FRANCOIS COUNTY<br>ATTN: PRESIDING COMMISSIONER<br>1 WEST LIBERTY STREET<br>ANNEX BUILDING - SUITE 301<br>FARMINGTON, MO 63640 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6234 ST. JAMES PARISH<br>ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER<br>ST. JAMES PARISH<br>5800 HIGHWAY 44 - SECOND FLOOR<br>CONVENT, LA 70723 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6235 ST. JOHN THE BAPTIST PARISH<br>ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER<br>ST. JOHN PARISH ADMINISTRATION<br>1801 W. AIRLINE HIGHWAY<br>LAPLACE, LA 70068 | 7/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6236 ST. JOHNS COUNTY, FLORIDA<br>ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BOARD OF COUNTY COMMISSIONERS<br>500 SAN SEBASTIAN VIEW<br>ST. AUGUSTINE, FL 32084 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0903**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6237 | ST. JOSEPH COUNTY<br>ATTN: PRESIDENT, BOARD OF COMMISSIONERS, VICE-PRESIDENT, BOARD OF COMMISSIONERS; PRESIDENT, COUNTY COUNCIL, VICE-PRESIDENT, COUNTY COUNCIL; COUNCIL ATTORNEY<br>227 WEST JEFFERSON BOULEVARD<br>SOUTH BEND, IN 46601 | 4/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6238 | ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC<br>ATTN: REGISTERED AGENT AND MANAGER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6239 | ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1890 HUDSON CIRCLE<br>SUITE 3<br>MONROE, LA 71201 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6240 | ST. JOSEPH HOSPICE & PALLIATIVE CARE-NORTHSHORE, LLC<br>ATTN: REGISTERED AGENT AND MANAGER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6241 | ST. JOSEPH HOSPICE & PALLIATIVE CARE-NORTHSHORE, LLC<br>ATTN: ADMINISTRATOR<br>19500 HELENBERG ROAD., SUITE C<br>COVINGTON, LA 70433 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6242 | ST. JOSEPH HOSPICE OF ACADIANA, LLC<br>ATTN: ADMINISTRATOR<br>923 WEST PINHOOK ROAD<br>LAYFAYETTE, LA 70503 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6243 | ST. JOSEPH HOSPICE OF ACADIANA, LLC<br>ATTN: REGISTERED AGENT AND MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA  70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6244 | ST. JOSEPH HOSPICE OF BAYOU REGION, LLC<br>ATTN: REGISTERED AGENT; OFFICER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6245 | ST. JOSEPH HOSPICE OF CENLA, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>429 MURRAY STREET, FLOOR 6<br>ALEXANDRIA, LA 71301 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0904**

**Purdue Pharma L.P.**                                               **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6246 ST. JOSEPH HOSPICE OF CENLA, LLC<br>ATTN: REGISTERED AGENT; OFFICER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6247 ST. JOSEPH HOSPICE OF HOUSTON, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>2255 NORTH LOOP 336 WEST<br>SUITE A<br>CONROE, TX 77304 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6248 ST. JOSEPH HOSPICE OF HOUSTON, LLC<br>ATTN: REGISTERED AGENT; OFFICER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6249 ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>23 MIDTOWN PARK WEST<br>UNIT B<br>MOBILE, AL 36606 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6250 ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6251 ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6252 ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6253 ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>32 MILLBRANCH ROAD<br>SUITE 30<br>HATTIESBURG, MS 39402 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6254 ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1011 3RD AVENUE<br>SUITE B<br>KINDER, LA 70648 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6255 ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0905**

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6256** ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809-7230 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6257** ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6258** ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6259** ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC ATTN: CHIEF EXECUTIVE OFFICER 322 HIGHWAY 80 EAST SUITE 3 CLINTON, MS 39056 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6260** ST. JOSEPH HOSPICE, LLC ATTN: MEMBER ANNETTE ZUELKE 1144 SOUTH RIVER ROAD DENHAM SPRINGS, LA 70726 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6261** ST. JOSEPH HOSPICE, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6262** ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. ATTN: PRESIDENT AND HOSPITAL ADMINISTRATOR 1 AMALIA DRIVE BUCKHANNON, WV 26201 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6263** ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. ATTN: REGISTERED AGENT 327 MEDICAL PARK DRIVE BRIDGEPORT, WV 26330 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6264** ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BULL" FONTENOT, JR. ATTN: PRESIDENT P. O. BOX 100 OPELOUSAS, LA 70571 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0906**

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6265**  ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PARISH PRESIDENT WILLIAM K. "BULL" FONTENOT, JR. POST OFFICE DRAWER 1550 OPELOUSAS, LA 70571 | 9/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6266**  ST. LOUIS COUNTY ATTN: COUNTY CLERK 41 SOUTH CENTRAL AVENUE CLAYTON, MO 63105 | 11/10/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6267**  ST. LOUIS COUNTY, MN ATTN: CHAIR 100 N 5TH AVE W ROOM 202 DULUTH, MN 55802 | 3/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6268**  ST. LOUIS COUNTY, MN ATTN: AUDITOR'S OFFICE 100 N. 5TH AVE. W. ROOM 214 DULUTH, MN 55802 | 3/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6269**  ST. LUCIE COUNTY, FLORIDA ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BOARD OF COMMISSIONERS ST. LUCIE COUNTY BOCC 2300 VIRGINIA AVENUE FORT PIERCE, FL 34982 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6270**  ST. MARTIN PARISH ATTN: PARISH PRESIDENT AND DIRECTOR OF ADMINISTRATION AND GENERAL CLERK PO BOX 9 ST. MARTINVILLE, LA 70582 | 5/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6271**  ST. MARY PARISH ATTN: CHAIRMAN, VICE CHAIRMAN AND CLERK OF THE COUNCIL ST. MARY PARISH GOVERNMENT 5TH FLOOR COURTHOUSE - 500 MAIN STREET FRANKLIN, LA 70538 | 10/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6272**  ST. MARY PARISH SCHOOL BOARD ATTN: SCHOOL BOARD PRESIDENT AND DISTRICT SUPERINTENDENT ST. MARY PARISH SCHOOLS 474 HWY. 317 CENTERVILLE, LA 70522 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6273**  ST. MARY'S HOSPITAL OF TUCSON ATTN: CHIEF EXECUTIVE OFFICER 1601 WEST ST. MARY'S ROAD TUCSON, AZ 85745 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0907**

**Purdue Pharma L.P.**                                              Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.6274 ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET - FLOOR 7<br>PHOENIX, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6275 ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: STATUTORY AGENT<br>CORPORATION SERVICE COMPANY<br>2338 WEST ROYAL PALM ROAD - SUITE J<br>PHOENIX, AZ 85021 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6276 ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: REGISTERED AGENT<br>C T CORPORATION SYSTEM<br>3800 NORTH CENTRAL AVENUE - SUITE 460<br>PHOENIX, AZ 85012 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6277 St. Tammany Fire Protection District No. 1<br>Attn: Chairman Board of Commisioners and Chief of<br>Administration and Fire Chief and Chief of Operations<br>St. Tammany Fire Protection District #1<br>Headquarters / Administration - 1358 Corporate Square<br>Slidell, LA 70458 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6278 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12<br>ATTN: PARISH PRESIDENT AND CHIEF BOARD OF<br>COMMISSIONERS AND FIRE CHIEF AND<br>SECRETARY/TREASURER BOARD OF COMMISSIONERS<br>19375 HIGHWAY 36,<br>COVINGTON, LA 70433 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6279 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13<br>ATTN: BOARD OF COMMISSIONERS<br>13053 US-190<br>COVINGTON, LA 70433 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6280 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2<br>ATTN: BOARD OF COMMISSIONERS<br>424 LOUISIANNA 22 W<br>ADMINISTRATIVE OFFICE<br>MADISONVILLE, LA 70447 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6281 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>27690 MAIN STREET<br>LACOMBE, LA 70445 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6282 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4<br>MAIN OFFICE<br>21490 KOOP DRIVE<br>MANDEVILLE, LA 70471 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0908**

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6283 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 ATTN: FIRE CHIEF, CHAIRMAN BOARD OF COMMISSIONERS ST. TAMMANY PARISH FIRE PROTECTION DISTRICT #4 709 GIROD STREET MANDEVILLE, LA 70448 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6284 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 ATTN: FIRE CHIEF 13206 BROADWAY ST FOLSOM, LA 70437 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6285 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 ATTN: PRESIDENT OR CHAIRPERSON OR COUNCIL MEMBERS 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6286 ST. TAMMANY PARISH CORONER'S OFFICE ATTN: PARISH PRESIDENT MAIN OFFICE 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 3/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6287 ST. TAMMANY PARISH CORONER'S OFFICE 65278 LOUISIANA 434 LACOMBE, LA 70445 | 3/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6288 ST. TAMMANY PARISH GOVERNMENT ATTN: PARISH PRESIDENT MAIN OFFICE 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6289 ST. TAMMANY PARISH GOVERNMENT 21454 KOOP DRIVE MANDEVILLE, LA 70471 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6290 ST. VINCENT CHARITY MEDICAL CENTER ATTN: AGENT 127 PUBLIC SQUARE SUITE 2000 CLEVELAND, OH 44114-1214 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6291 STANDING ROCK SIOUX TRIBE ATTN: TRIBAL CHAIRMAN OF THE STANDING ROCK SIOUX TRIBE, TRIBAL VICE CHAIRMAN OF THE STANDING ROCK SIOUX TRIBE BUILDING # 1 STANDING ROCK AVENUE P.O. BOX D FORT YATES, ND 58538 | 2/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0909**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6292** STARK COUNTY<br>ATTN: STARK COUNTY COMMISSIONERS<br>PO BOX 130<br>DICKINSON, ND 58602-0130 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6293** STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>STARK COUNTY COMMISSIONERS<br>110 CENTRAL PLAZA SOUTH - SUITE 240<br>CANTON, OH 44702 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6294** STARKE COUNTY, INDIANA<br>ATTN: PRESIDENT, BOARD OF COMMISSIONERS<br>53 EAST MOUND STREET<br>KNOX, IN 46534 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6295** STARKE COUNTY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6296** STAT HOME HEALTH FLORIDA PANHANDLE, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6297** STAT HOME HEALTH FLORIDA PANHANDLE, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6298** STAT HOME HEALTH HOUSTON BELLAIRE, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6299** STAT HOME HEALTH HOUSTON BELLAIRE, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6300** STAT HOME HEALTH HOUSTON, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0910**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6301** STAT HOME HEALTH HOUSTON, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6302** STAT HOME HEALTH OF CENARK, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6303** STAT HOME HEALTH OF CENARK, LLC<br>ATTN: MANAGER<br>1410 BRADEN STREET<br>JACKSONVILLE, AR 72076 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6304** STAT HOME HEALTH OF CENARK, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6305** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6306** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT<br>GEOFFREY MORTHLAND<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6307** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6308** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: SECRETARY REBEKAH E. GEE, MD, MPH<br>628 NORTH 4TH STREET<br>BATON ROUGE, LA 70802 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6309** STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT<br>GEOFFREY MORTHLAND<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0911**

**Purdue Pharma L.P.**                                             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6310** STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER 1010 CM FAGAN DRIVE SUITE 100A HAMMOND, LA 70403 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6311** STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6312** STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGERS 1011 THIRD AVENUE KINDER, LA 70648 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6313** STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6314** STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGERS 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6315** STAT HOME HEALTH, LLC ATTN: REGISTERED AGENT AND MANAGERS 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6316** STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT C/O GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6317** STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT AND MANAGERS 1913 STUBBS AVENUE MONROE, LA 71201 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6318** STAT HOME HEALTH-NORTH, LLC ATTN: MANAGER 700 MAIN STREET MINDEN, LA 71055 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0912**

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.6319 | STAT HOME HEALTH-NORTH, LLC<br>ATTN: REGISTERED AGENT AND MANAGER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6320 | STATE OF ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6321 | STATE OF ALASKA<br>ATTN: KEVIN G. CLARKSON<br>STATE OF ALASKA ATTORNEY GENERAL<br>1031 W. 4TH AVENUE, SUITE 200<br>ANCHORAGE, AK 99501-1994 | 10/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6322 | STATE OF ARIZONA<br>TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 4270<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6323 | STATE OF ARIZONA<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6324 | STATE OF ARIZONA<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PLLC<br>1600 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22209 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6325 | STATE OF ARIZONA<br>REBECCA EGGLESTON<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL<br>2005 NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6326 | STATE OF ARIZONA<br>MARK BRNOVICH<br>OFFICE OF THE ARIZONA ATTORNEY GENERAL<br>ATTORNEY GENERAL - 2005 NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6327 | STATE OF ARIZONA<br>ATTN: MARK BRNOVICH<br>STATE OF ARIZONA ATTORNEY GENERAL<br>2005 N. CENTRAL AVE.<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0913**

**Purdue Pharma L.P.**                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6328** STATE OF ARIZONA, EX REL. MARK BRNOVICH, ATTORNEY GENERAL ATTN: MARK BRNOVICH STATE OF ARIZONA ATTORNEY GENERAL 2005 N. CENTRAL AVENUE PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6329** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE ATTN: LESLIE RUTLEDGE STATE OF ARKANSAS ATTORNEY GENERAL 323 CENTER ST., SUITE 200 LITTLE ROCK, AR 72201-2610 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6330** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL JAY WARD MCGOWN, HOOD & FELDER, LLC 321 WINGO WAY, SUITE 103 MT. PLEASANT, SC 29464 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6331** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL JONATHAN COMPRETTA MIKE MOORE LAW FIRM, LLC P.O. BOX 321048 FLOWOOD, MS 39232 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6332** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL MIKE MOORE MIKE MOORE LAW FIRM, LLC P.O. BOX 321048 FLOWOOD, MS 39232 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6333** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL ATTN: MICHAEL G. SMITH DOVER DIXON HORNE, PLLC 425 W. CAPITOL AVENUE, SUITE 3700 LITTLE ROCK, AK 72201 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6334** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL JOHN L. DAVIDSON DAVIDSON BOWIE PLLC 2506 LAKELAND DRIVE - SUITE 501 FLOWOOD, MI 39232 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6335** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL BEN HARRINGTON HAGENS BERMAN SOBOL SHAPIRO LLP 715 HEARST AVENUE - SUITE 202 BERKELEY, CA 94710 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0914**

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6336**  STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>JENNIFER FOUNTAIN CONNOLLY<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>1701 PENNSYLVANIA AVENUE NORTHWEST - SUITE 200<br>WASHINGTON, DC 20006 | 3/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6337**  STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>ATTN: STEVE W. BERRMAN<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>1918 EIGHTH AVENUE - SUITE 3300<br>SEATTLE, WA 98101 | 3/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6338**  STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>ATTN: GARY B. ROGERS<br>DOVER DIXON HORNE, PLLC<br>425 WEST CAPITOL AVENUE - SUITE 3700<br>LITTLE ROCK, AR 72201 | 3/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6339**  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>ATTN: LESLIE RUTLEDGE<br>STATE OF ARKANSAS ATTORNEY GENERAL<br>323 CENTER ST., SUITE 200<br>LITTLE ROCK, AR 72201-2610 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6340**  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>ATTN: BRIAN D. REDDICK<br>REDDICK MOSS, PLLC<br>ONE INFORMATION WAY - SUITE 105<br>LITTLE ROCK, AR 72202 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6341**  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>JAMES C. WYLY<br>WYLY-ROMMEL, PLLC<br>4004 TEXAS BOULEVARD<br>TEXARKANA, TX 75503 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6342**  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>ATTN: SEAN F. ROMMEL<br>WYLY-ROMMEL, PLLC<br>4004 TEXAS BOULEVARD<br>TEXARKANA, TX 75503 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6343**  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>ATTN: COLIN JORGENSEN<br>ASSOCIATION OF ARKANSAS COUNTIES<br>1415 WEST THIRD STREET<br>LITTLE ROCK, AR 72201 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0915**

**Purdue Pharma L.P.**                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6344** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: MIKE RAINWATER RAINWATER HOLT & SEXTON 801 TECHNOLOGY DRIVE LITTLE ROCK, AR 72223 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6345** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: HIRLYE R. LUTZ, III CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6346** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: RALPH C. OHM P.O. BOX 1558 HOT SPRINGS, AK 71902 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6347** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: SCOTT RICHARDSON MCDANIEL, RICHARDSON & CALHOUN 1020 W. FOURTH STREET, SUITE 410 LITTLE ROCK, AK 72201 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6348** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: BRETT C. THOMPSON CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6349** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: ERNEST CORY CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6350** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: ADAM W. PITTMAN CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6351** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: MARK R. HAYES ARKANSAS MUNICIPAL LEAGUE POST OFFICE BOX 38 NORTH LITTLE ROCK, AR 72115 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6352** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: F. JEROME TAPLEY CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0916**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6353** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: JOHN L. WILKERSON ARKANSAS MUNICIPAL LEAGUE POST OFFICE BOX 38 NORTH LITTLE ROCK, AR 72115 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6354** STATE OF CONNECTICUT ATTN: WILLIAM TONG STATE OF CONNECTICUT ATTORNEY GENERAL 55 ELM ST. HARTFORD, CT 06106 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6355** STATE OF CONNECTICUT ATTN: OFFICE OF THE CLAIMS COMMISSIONER 450 COLUMBUS BOULEVARD TOWER SUITE 203 HARTFORD, CT 06103 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6356** STATE OF CONNECTICUT JEREMY LAWRENCE PEARLMAN AG-PRIVACY/DATA SECURITY 110 SHERMAN STREET HARTFORD, CT 06105 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6357** STATE OF DELAWARE, EX REL. MATTHEW P. DENN ATTN: ATTORNEY GENERAL DELAWARE DEPARTMENT OF JUSTICE CARVEL STATE BUILDING - 820 N. FRENCH STREET WILMINGTON, DE 19801 | 1/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6358** STATE OF DELAWARE, EX REL. MATTHEW P. DENN ATTN: KATHY JENNINGS STATE OF DELAWARE ATTORNEY GENERAL CARVEL STATE OFFICE BLDG. - 820 N. FRENCH ST. WILMINGTON, DE 19801 | 1/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6359** STATE OF FLORIDA, OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF LEGAL AFFAIRS ATTN: ASHLEY MOODY STATE OF FLORIDA ATTORNEY GENERAL THE CAPITOL, PL 01 TALLAHASSEE, FL 32399-1050 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6360** STATE OF GEORGIA ATTN: OFFICE OF THE ATTORNEY GENERAL 40 CAPITOL SQUARE SW ATLANTA, GA 30334 | 1/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6361** STATE OF HAWAII, EX REL. CLARE E. CONNORS, ATTORNEY GENERAL ATTN: CLARE E. CONNORS STATE OF HAWAII ATTORNEY GENERAL 425 QUEEN ST. HONOLULU, HI 96813 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0917**

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6362 | STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN VS. PURDUE ATTN: LAWRENCE WASDEN STATE OF IDAHO ATTORNEY GENERAL 700 W. JEFFERSON STREET, SUITE 210 - P.O. BOX 83720 BOISE, ID 83720-1000 | 6/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6363 | STATE OF ILLINOIS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 6/9/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6364 | STATE OF ILLINOIS ATTN: ILLINOIS COURT OF CLAIMS 630 S. COLLEGE ST. SPRINGFIELD, IL 62756 | 6/9/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6365 | STATE OF ILLINOIS ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD, IL 62756 | 6/9/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6366 | STATE OF INDIANA ATTN: GOVERNOR OFFICE OF THE GOVERNOR STATE HOUSE, ROOM 206 - 200 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-2797 | 5/21/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6367 | STATE OF INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 5/21/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6368 | STATE OF INDIANA ATTN: GOVERNOR 200 W. WASHINGTON STREET ROOM 206 INDIANAPOLIS, IN 46204 | 11/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6369 | STATE OF INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 11/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6370 | STATE OF INDIANA MAYA SEQUEIRA 1100 NEW YORK AVENUE NORTHWEST SUITE 500 WASHINGTON, DC 20005 | 5/21/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0918**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6371** STATE OF INDIANA<br>CORY C. VOIGHT<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6372** STATE OF INDIANA<br>JUNE P. HOIDAL<br>1100 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6373** STATE OF INDIANA<br>CORINNE TERESE WELCH GILCHRIST<br>OFFICE OF THE ATTORNEY GENERAL<br>302 WEST WASHINGTON STREET - IGCS-5TH FLOOR<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6374** STATE OF INDIANA<br>CURTIS THEOPHILUS HILL<br>INDIANA ATTORNEY GENERAL'S OFFICE<br>302 WEST WASHINGTON STREET - IGCS-5TH FLOOR<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6375** STATE OF INDIANA<br>ATTN: AMANDA JANE GALLAGHER<br>INDIANA ATTORNEY GENERAL'S OFFICE<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6376** STATE OF INDIANA<br>CAROLYN G. ANDERSON<br>1100 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6377** STATE OF INDIANA<br>BETSY A. MILLER<br>1100 NEW YORK AVENUE NORTHWEST<br>SUITE 500 WEST TOWER<br>WASHINGTON, DC 20005 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6378** STATE OF INDIANA<br>BEHDAD C. SADEGHI<br>1100 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6379** STATE OF INDIANA<br>IAN F. MCFARLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>1100 IDS CENTER - 80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0919**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6380** STATE OF INDIANA<br>VICTORIA S. NUGENT<br>1100 NEW YORK AVENUE NORTHWEST<br>SUITE 500<br>WASHINGTON, DC 20005 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6381** STATE OF INDIANA<br>SCOTT LEROY BARNHART<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6382** STATE OF IOWA, THOMAS J. MILLER, ATTORNEY GENERAL OF IOWA<br>ATTN: ATTORNEY GENERAL OF THE STATE OF IOWA<br>OFFICE OF THE ATTORNEY GENERAL OF IOWA<br>HOOVER STATE OFFICE BUILDING - 1305 EAST WALNUT STREET<br>DES MOINES, IA 50319 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6383** STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL<br>ATTN: DEREK SCHMIDT<br>STATE OF KANSAS ATTORNEY GENERAL<br>120 S.W. 10TH AVENUE, 2ND FL.<br>TOPEKA, KS 66612-1597 | 5/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6384** STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH<br>ATTN: JEFF LANDRY<br>STATE OF LOUISIANA ATTORNEY GENERAL<br>P.O. BOX 94095<br>BATON ROUGE, LA 70804-4095 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6385** STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH<br>ATTN: SECRETARY OF THE LOUISIANA DEPARTMENT OF HEALTH<br>LOUISIANA DEPARTMENT OF HEALTH<br>P.O. BOX 629<br>BATON ROUGE, LA 70821-0629 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6386** STATE OF MAINE<br>ATTN: AARON FREY<br>STATE OF MAINE ATTORNEY GENERAL<br>STATE HOUSE STATION 6<br>AUGUSTA, ME 04333 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6387** STATE OF MAINE<br>ATTN: ADAM R. LEE<br>TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP<br>P.O. BOX 470 - 10 MINOT AVENUE<br>AUBURN, ME 04212-0470 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0920**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6388** STATE OF MAINE<br>JAMES E. BELLEAU<br>TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP<br>P.O. BOX 470 - 10 MINOT AVENUE<br>AUBURN, ME 04212-0470 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6389** STATE OF MINNESOTA BY ITS ATTORNEY GENERAL, LORI SWANSON<br>ATTN: KEITH ELLISON<br>STATE OF MINNESOTA ATTORNEY GENERAL<br>SUITE 102, STATE CAPITAL - 75 DR. MARTIN LUTHER KING, JR. BLVD.<br>SAINT PAUL, MN 55155 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6390** STATE OF MISSISSIPPI<br>ATTN: JIM HOOD<br>STATE OF MISSISSIPPI ATTORNEY GENERAL<br>DEPARTMENT OF JUSTICE - P.O. BOX 220<br>JACKSON, MS 39205 | 12/15/2015<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6391** STATE OF MISSOURI, EX REL. ERIC SCHMITT, IN HIS OFFICIAL CAPACITY AS MISSOURI ATTORNEY GENERAL<br>ATTN: ERIC SCHMITT<br>STATE OF MISSOURI ATTORNEY GENERAL<br>SUPREME CT. BLDG. - 207 W. HIGH ST.<br>JEFFERSON CITY, MO 65101 | 6/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6392** STATE OF MONTANA<br>ATTN: TIM FOX<br>STATE OF MONTANA ATTORNEY GENERAL<br>JUSTICE BLDG. - 215 N. SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6393** STATE OF MONTANA<br>TIMOTHY C. FOX<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6394** STATE OF MONTANA<br>MARK W. MATTIOLI<br>OFFICE OF THE MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6395** STATE OF MONTANA<br>CHARLES ROBERT MUNSON<br>MONTANA DEPARTMENT OF JUSTICE<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0921**

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6396 STATE OF MONTANA<br>MATTHEW T. COCHENOUR<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6397 STATE OF MONTANA<br>KELLEY L. HUBBARD<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6398 STATE OF MONTANA<br>ATTN: WILLIAM A. ROSSBACH<br>ROSSBACH LAW, P.C.<br>401 NORTH WASHINGTON STREET - P.O. BOX 8988<br>MISSOULA, MT 59807 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6399 STATE OF MONTANA<br>DALE M. SCHOWENGERDT<br>MONTANA DEPARTMENT OF JUSTICE<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6400 STATE OF NEVADA<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6401 STATE OF NEVADA<br>ATTN: GOVERNOR AND ATTORNEY GENERAL<br>STATE CAPITOL BUILDING<br>101 NORTH CARSON STREET<br>CARSON CITY, NV 89701 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6402 STATE OF NEVADA<br>ATTN: DIRECTOR OF DEPARTMENT OF ADMINISTRATION<br>515 EAST MUSSER STREET<br>THIRD FLOOR<br>CARSON CITY, NV 89707 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6403 STATE OF NEVADA<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6404 STATE OF NEW HAMPSHIRE<br>ATTN: GORDON MACDONALD<br>STATE OF NEW HAMPSHIRE ATTORNEY GENERAL<br>33 CAPITOL STREET<br>CONCORD, NH 03301-0000 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0922

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6405** STATE OF NEW HAMPSHIRE<br>LINDA J. SINGER, ESQ<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST<br>WASHINGTON, DC 20004 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6406** STATE OF NEW HAMPSHIRE<br>JAMES T. BOFFETTI, ESQ<br>SENIOR ASSISTANT ATTORNEY GENERALCHIEF,<br>CONSUMER PROTECTION AND ANTITRUST BUREAU<br>DEPARTMENT OF JUSTICE - 33 CAPITOL STREET<br>CONCORD, NH 03301 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6407** STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS,<br>ATTORNEY GENERAL<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 9/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6408** STATE OF NEW YORK<br>ATTN: SARAH S. BURNS<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC - ONE COURT STREET<br>ALTON, IL 62002 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6409** STATE OF NEW YORK<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6410** STATE OF NEW YORK<br>ATTN: COUNTY ATTORNEY<br>COUNTY OF MONROE, MONROE COUNTY LAW<br>DEPARTMENT<br>307 COUNTY OFFICE BUILDING - 39 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6411** STATE OF NEW YORK<br>ATTN: JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6412** STATE OF NEW YORK<br>ATTN: STUART D. BAKER, ESQ.<br>STUART D. BAKER ESQ.<br>NORTON ROSE FULBRIGHT US LLP - 1301 AVENUE OF<br>THE AMERICAS<br>NEW YORK, NY 10019-6022 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0923**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6413** STATE OF NEW YORK ATTN: SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6414** STATE OF NEW YORK ATTN: PAUL J. NAPOLI 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6415** STATE OF NEW YORK ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6416** STATE OF NEW YORK ATTN: JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6417** STATE OF NEW YORK ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6418** STATE OF NEW YORK ATTN: HUNTER SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6419** STATE OF NEW YORK ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6420** STATE OF NEW YORK ATTN: PAUL B. MASLO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6421** STATE OF NEW YORK ATTN: LISA M. SALTZBURG MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/1/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0924

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6422** STATE OF NEW YORK<br>ATTN: PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6423** STATE OF NEW YORK<br>ATTN: CARNELL T. FOSKEY, COUNTY ATTORNEY<br>NASSAU COUNTY ATTORNEY'S OFFICE<br>1 WEST STREET<br>MINEOLA, NY 11501 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6424** STATE OF NEW YORK<br>ATTN: ALPA J. SANGHVI, DEPUTY COUNTY ATTORNEY<br>NASSAU COUNTY ATTORNEY'S OFFICE<br>1 WEST STREET<br>MINEOLA, NY 11501 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6425** STATE OF NEW YORK<br>ATTN: PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6426** STATE OF NEW YORK<br>ATTN: MEGHAN M. MANION, MONTGOMERY COUNTY ATTORNEY<br>COUNTY ANNEX BUILDING<br>P.O. BOX 1500 -- 20 PARK STREET<br>FONDA, NY 12068 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6427** STATE OF NEW YORK<br>ATTN: JAMES M. FEDORCHAK, COUNTY ATTORNEY<br>DUTCHESS COUNTY ATTORNEY<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6428** STATE OF NEW YORK<br>ATTN: STEPHEN D. BUTTON, COUNTY ATTORNEY<br>STEPHEN D. BUTTON, COUNTY ATTORNEY<br>48 COURT STREET<br>CANTON, NY 13617 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6429** STATE OF NEW YORK<br>ATTN: CHERYL MCCAUSLAND, COUNTY ATTORNEY<br>SULLIVAN COUNTY GOVERNMENT CENTER<br>100 NORTH STREET - PO BOX 5012<br>MONTICELLO, NY 12701-5012 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6430** STATE OF NEW YORK<br>ATTN: LANGDON C. CHAPMAN, ORANGE COUNTY ATTORNEY<br>ATTORNEY FOR COUNTY OF ORANGE<br>15 MATTHEWS STREET - SUITE 305<br>GOSHEN, NY 10924 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0925**

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6431** STATE OF NEW YORK<br>ATTN: MICHELLE PARKER, FIRST ASSISTANT COUNTY ATTORNEY<br>COUNTY OF ERIE<br>95 FRANKLIN STREET - 1634<br>BUFFALO, NY 14202 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6432** STATE OF NEW YORK<br>ATTN: MICHAEL WEST, COUNTY ATTORNEY<br>SCHOHARIE COUNTY ATTORNEY'S OFFICE<br>2668 STATE ROUTE 7 - SUITE 34<br>COBLESKILL, NY 12043 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6433** STATE OF NEW YORK<br>ATTN: STEVEN J. GETMAN, SCHUYLER COUNTY ATTORNEY<br>SCHUYLER COUNTY ATTORNEY<br>105 NINTH STREET, UNIT 5<br>WATKINS GLEN, NY 14891 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6434** STATE OF NEW YORK<br>ATTN: THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6435** STATE OF NEW YORK<br>ATTN: DONALD W. BOYAJIAN<br>DREYER BOYAJIAN LLP<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6436** STATE OF NEW YORK<br>ATTN: JAMES R. PELLUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO PLLC<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6437** STATE OF NEW YORK<br>ATTN: MONTGOMERY COUNTY ATTORNEY<br>COUNTY ANNEX BUILDING<br>P.O. BOX 1500 - 20 PARK STREET<br>FONDA, NY 12068 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6438** STATE OF NEW YORK<br>ATTN: JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0926**

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6439** STATE OF NEW YORK<br>ATTN: LYNNE A BIZZARRO, CHIEF DEPUTY COUNTY<br>ATTORNEY COUNTY OF SUFFOLK<br>H. LEE DENNISON BUILDING<br>100 VETERANS MEMORIAL HIGHWAY, 6TH FLOOR - P.O.<br>BOX 6100<br>HAUPPAUGE, NY 11788 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6440** STATE OF NEW YORK<br>ATTN: THOMAS I. SHERIDAN, III<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC - 112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6441** STATE OF NEW YORK<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6442** STATE OF NEW YORK<br>ATTN: DENNIS M. BROWN, COUNTY ATTORNEY<br>H. LEE DENNISON BUILDING<br>100 VETERANS MEMORIAL HIGHWAY, 6TH FLOOR - P.O.<br>BOX 6100<br>HAUPPAUGE, NY 11788 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6443** STATE OF NEW YORK<br>ATTN: PAUL J. HANLY, JR<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC - 112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6444** STATE OF NEW YORK<br>ATTN: MICHAEL SIRAGUSA, COUNTY ATTORNEY<br>COUNTY OF ERIE<br>95 FRANKLIN STREET - 1634<br>BUFFALO, NY 14202 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6445** STATE OF NEW YORK<br>ATTN: PAUL HANLY , JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6446** STATE OF NEW YORK<br>ATTN: JASON A. BROTT, FULTON COUNTY ATTORNEY<br>FULTON COUNTY ATTORNEY<br>COUNTY BUILDING - 2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0927

**Purdue Pharma L.P.**                                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6447** STATE OF NEW YORK<br>ATTN: MICHAEL G. REINHARDT<br>ASSISTANT COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6448** STATE OF NEW YORK<br>ATTN: VINCENT J MESSINA<br>SINNREICH KOSAKOFF & MESSINA, LLP<br>267 CARLETON AVENUE - SUITE 301<br>CENTRAL ISLIP, NY 11722 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6449** STATE OF NEW YORK<br>ATTN: BEATRICE HAVRANEK, ESQ., ULSTER COUNFY ATTORNEY<br>COUNTY OFFICE BNILDING,<br>5TH FLOOR - 244 FAIR STREET<br>KINGSTON, NY 12401 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6450** STATE OF NEW YORK<br>ATTN: RICHARD C. MITCHELL, COUNTY ATTORNEY<br>OSWEGO COUNTY ATTORNEY<br>46 EAST BRIDGE STREET<br>OSWEGO, NY 13126 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6451** STATE OF NEW YORK<br>ATTN: BEATRICE HAVRANEK<br>ULSTER COUNTY ATTORNEY<br>COUNTY OFFICE BUILDING, 5TH FLOOR - 244 FAIR STREET<br>KINGSTON, NY 12401 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6452** STATE OF NEW YORK<br>ATTN: INGO W. SPRIE, JR.<br>ARNOLD & PORTER KAYE SCHOLER LLP<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6453** STATE OF NEW YORK<br>ATTN: JOSHUA P. RUBIN<br>CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET<br>NEW YORK, NY 10007 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6454** STATE OF NEW YORK<br>ATTN: LETITIA A. JAMES<br>STATE OF NEW YORK ATTORNEY GENERAL<br>DEPT. OF LAW - THE CAPITOL, 2ND FL.<br>ALBANY, NY 12224 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0928**

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6455** STATE OF NEW YORK ATTN: GAIL RUBIN CORPORATION COUNSEL OF THE CITY OF NEW YORK ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET NEW YORK, NY 10007 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6456** STATE OF NEW YORK ATTN: JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6457** STATE OF NEW YORK ATTN: THOMAS I. SHERIDAN, III 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6458** STATE OF NEW YORK ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6459** STATE OF NEW YORK ATTN: SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6460** STATE OF NEW YORK ATTN: COUNTY ATTORNEY AND CHIEF DEPUTY COUNTY ATTORNEY COUNTY OF SUFFOLK H. LEE DENNISON BUILDING - 100 VETERANS MEMORIAL HIGHWAY, 6TH FLOOR, PO BOX 6100 HAUPPAUGE, NY 11788 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6461** STATE OF NEW YORK ATTN: EDWARD I. KAPLAN, COUNTY ATTORNEY COUNTY ATTORNEY 411 MAIN STREET, SUITE #443 CATSKILL, NY 12414 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6462** STATE OF NEW YORK ATTN: DONALD A. MIGLIORI MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6463** STATE OF NEW YORK ATTN: BETH S. ROSE SILLS CUMMIS & GROSS P.C. 101 PARK AVENUE NEW YORK, NY 10178 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0929**

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6464** STATE OF NEW YORK<br>ATTN: ROBERT FITZSIMMONS, COUNTY ATTORNEY<br>COUNTY OF COLUMBIA<br>401 STATE STREET - SUITE 2B<br>HUDSON, NY 12534 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6465** STATE OF NEW YORK<br>ATTN: JOSEPH F. RICE<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BOULEVARD<br>MOUNT PLEASANT, SC 29464 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6466** STATE OF NEW YORK<br>ATTN: ELIZABETH SMITH<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6467** STATE OF NEW YORK<br>ATTN: BERNARD PEPLINSKI, SR., CHAIRMAN OF THE HERKIMER COUNTY LEGISLATURE<br>CHAIRMAN OF THE HERKIMER COUNTY LEGISLATURE<br>COUNTY OF HERKIMER - 109 MARY STREET, SUITE 1310<br>HERKIMER, NY 13350 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6468** STATE OF NEW YORK<br>ATTN: JOAN E. MCNICHOL, ESQ., COUNTY ATTORNEY<br>COUNTY ATTORNEY<br>COUNTY OF LEWIS - 7660 NORTH STATE STREET<br>LOWVILLE, NY 13367 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6469** STATE OF NEW YORK<br>ATTN: MAYOR CITY OF MOUNT VERNON<br>OFFICE OF THE MAYOR<br>1 ROOSEVELT SQUARE NORTH, #107<br>MT. VERNON, NY 10550 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6470** STATE OF NEW YORK<br>ATTN: JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6471** STATE OF NEW YORK<br>ATTN: GARY L. CURTISS<br>COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6472** STATE OF NEW YORK<br>ATTN: CLAUDE A. JOERG, COUNTY ATTORNEY<br>COUNTY ATTORNEY<br>NIAGARA COUNTY COURT HOUSE, 3RD FLOOR - 175 HAWLEY STREET<br>LOCKPORT, NY 14094-2740 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0930**

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6473** STATE OF NEW YORK<br>ATTN: LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6474** STATE OF NEW YORK<br>ATTN: JAMES WUJCIK<br>WYOMING COUNTY ATTORNEY<br>11 EXCHANGE STREET<br>ATTICA, NY 14011 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6475** STATE OF NEW YORK<br>ATTN: JOHN OTTAVIANO, FIRST ASSISTANT COUNTY ATTORNEY<br>FIRST ASSISTANT COUNTY ATTORNEY<br>NIAGARA COUNTY COURT HOUSE, 3RD FLOOR - 175 HAWLEY STREET<br>LOCKPORT, NY 14094-2740 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6476** STATE OF NEW YORK<br>ATTN: RICHARD KROEGER<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6477** STATE OF NEW YORK<br>ATTN: FRANK GALLUCCI<br>PLEVIN & GALLUCCI COMPANY, LPA<br>55 PUBLIC SQUARE - SUITE 2222<br>CLEVELAND, OH 44113 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6478** STATE OF NEW YORK<br>ATTN: ROBERT FITZSIMMONS<br>COLUMBIA COUNTY ATTORNEY<br>401 STATE STREET - 2B<br>HUDSON, NY 12534 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6479** STATE OF NEW YORK<br>ATTN: ZACHARY W. CARTER, CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET<br>NEW YORK, NY 10007 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6480** STATE OF NEW YORK<br>ATTN: SCOTT ELLIOT SMITH<br>SCOTT ELLIOT SMITH LPA<br>5003 HORIZONS DRIVE - SUITE 200<br>COLUMBUS, OH 43220 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0931**

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6481** STATE OF NEW YORK<br>ATTN: TONYA JENERETTE<br>CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET<br>NEW YORK, NY 10007 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6482** STATE OF NEW YORK<br>ATTN: MARY F. STRICKLAND, COUNTY CLERK<br>COUNTY CLERK<br>LIVINGSTON COUNTY GOVERNMENT CENTER - 6 COURT STREET, ROOM 201<br>GENESEO, NY 14454 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6483** STATE OF NORTH DAKOTA, EX. REL. WAYNE STENEHJEM, ATTORNEY GENERAL<br>ATTN: WAYNE STENEHJEM<br>STATE OF NORTH DAKOTA ATTORNEY GENERAL<br>STATE CAPITOL - 600 E. BOULEVARD AVENUE<br>BISMARCK, ND 58505-0040 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6484** STATE OF OHIO EX REL.<br>ATTN: DAVE YOST<br>STATE OF OHIO ATTORNEY GENERAL<br>STATE OFFICE TOWER, 30 E. BROAD ST.<br>COLUMBUS, OH 43266-0410 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6485** STATE OF OHIO EX REL.<br>ATTN: GOVERNOR OF OHIO<br>GOVERNOR'S OFFICE<br>RIFFE CENTER, 30TH FLOOR - 77 SOUTH HIGH STREET<br>COLUMBUS, OH 43215-6117 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6486** STATE OF OHIO EX REL., PROSECUTING ATTORNEY FOR SUMMIT COUNTY, SHERRI BEVAN WALSH<br>ATTN: PROSECUTOR<br>SUMMIT COUNTY PROSECUTOR'S OFFICE<br>175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6487** STATE OF OHIO EX REL., PROSECUTING ATTORNEY OF CUYAHOGA COUNTY, MICHAEL C. O'MALLEY<br>ATTN: PROSECUTING ATTORNEY OF CUYAHOGA COUNTY<br>THEJUSTICE CENTER, COURTS TOWER<br>1200 ONTARIO STREET - 9TH FLOOR<br>CLEVELAND, OH 44113 | 10/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6488** STATE OF OHIO, EX REL. DAVID YOST, OHIO ATTORNEY GENERAL<br>ATTN: DAVE YOST<br>STATE OF OHIO ATTORNEY GENERAL<br>STATE OFFICE TOWER, 30 E. BROAD ST.<br>COLUMBUS, OH 43266-0410 | 5/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0932**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6489 STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL BECKWORTH, BRADLEY E. NIX, PATTERSON & ROACH, LLP 512 N BROADWAY AVE STE 200 OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6490 STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL TRACY SCHUMAKER SCHUMACHER & STANLEY PLLC 114 E. MAIN STREET NORMAN, OK 73072 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6491 STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL ATTN: MIKE HUNTER STATE OF OKLAHOMA ATTORNEY GENERAL 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6492 STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL ATTN: ATTORNEY GENERAL FOR THE STATE OF OKLAHOMA HUNTER, MIKE 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6493 STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL COFFEE, GLENN GLENN COFFEE & ASSOCIATES PLLC 915 N ROBINSON AVE OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6494 STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL BURRAGE, MICHAEL WHITTEN BURRAGE 512 N BROADWAY AVE STE 300 OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6495 STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ELLEN F. ROSENBLUM STATE OF OREGON ATTORNEY GENERAL JUSTICE BLDG., 1162 COURT ST., NE SALEM, OR 97301 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6496 STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ATTORNEY GENERAL OREGON DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM, OR 97301-4096 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0933

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6497** STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ELLEN F. ROSENBLUM STATE OF OREGON ATTORNEY GENERAL JUSTICE BLDG., 1162 COURT ST., NE SALEM, OR 97301 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6498** STATE OF RHODE ISLAND, BY AND THROUGH PETER NERONHA, ATTORNEY GENERAL ATTN: PETER F. NERONHA STATE OF RHODE ISLAND ATTORNEY GENERAL 150 S. MAIN ST. PROVIDENCE, RI 02903-0000 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6499** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ATTN: ATTORNEY GENERAL REMBERT DENNIS BUILDING 1000 ASSEMBLY STREET - ROOM 519 COLUMBIA, SC 29201 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6500** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JARED Q. LIBET OFFICE OF THE ATTORNEY GENERAL ASSISTANT DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6501** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL LINDA SINGER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6502** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ATTN: ALAN WILSON OFFICE OF THE ATTORNEY GENERAL ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6503** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL W. JEFFREY YOUNG OFFICE OF THE ATTORNEY GENERAL CHIEF DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0934**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6504** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL C. HAVIRD JONES, JR. OFFICE OF THE ATTORNEY GENERAL SENIOR ASSISTANT DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6505** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ROBERT D. COOK OFFICE OF THE ATTORNEY GENERAL SOLICITOR GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6506** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JAMES E. SMITH, JR. JAMES E. SMITH, JR., PA 1422 LAUREL STREET COLUMBIA, SC 29201 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6507** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL MICHAEL A. TIMBES THURMOND, KIRCHNER & TIMBES, PA 210 NEWBERRY STREET, NORTHWEST AIKEN, SC 29801 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6508** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL PAUL R. THURMOND THURMOND, KIRCHNER & TIMBES, PA 210 NEWBERRY STREET, NORTHWEST AIKEN, SC 29801 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6509** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL LISA M. SALTZBURG MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6510** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL MARLON E. KIMPSON MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6511** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JOSEPH F. RICE MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0935**

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6512** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL DAVID A. BENNER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6513** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL REBECCA MCCORMACK OFFICE OF THE ATTORNEY GENERAL ASSISTANT ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6514** STATE OF SOUTH DAKOTA, EX REL. JASON RAVNSBORG, SOUTH DAKOTA ATTORNEY GENERAL ATTN: JASON RAVNSBORG STATE OF SOUTH DAKOTA ATTORNEY GENERAL 1302 EAST HIGHWAY 14, SUITE 1 PIERRE, SD 57501-8501 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6515** STATE OF TENNESSEE EX REL. BARRY STAUBUS BENJAMIN A. GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6516** STATE OF TENNESSEE EX REL. BARRY STAUBUS TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6517** STATE OF TENNESSEE EX REL. BARRY STAUBUS JAMES GERARD STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6518** STATE OF TENNESSEE EX REL. BARRY STAUBUS ATTN: DISTRICT ATTORNEY SULLIVAN COUNTY JUSTIC CENTER, 140 BLOUNTVILLE BYPASS - PO BOX 526 BLOUNTVILLE, TN 37617 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6519** STATE OF TENNESSEE EX REL. BARRY STAUBUS JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0936**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6520 STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: BENJAMIN A. GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6521 STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: JAMES G. STRANCH III BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6522 STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6523 STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6524 STATE OF TENNESSEE EX REL. TONY CLARK ATTN: JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6525 STATE OF TENNESSEE EX REL. TONY CLARK ATTN: TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6526 STATE OF TENNESSEE EX REL. TONY CLARK ATTN: BENJAMIN A. GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6527 STATE OF TENNESSEE EX REL. TONY CLARK ATTN: DISTRICT ATTORNEY GEORGE P JAYNES JUSTICE CENTER 108 WEST JACKSON BOULEVARD JONESBOROUGH, TN 37659 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6528 STATE OF TENNESSEE EX REL. TONY CLARK ATTN: JAMES GERARD STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0937**

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.6529 | STATE OF TENNESSEE, EX REL HERBERT H. SLATERY III, ATTORNEY GENERAL AND REPORTER ATTN: HERBERT H. SLATERY III STATE OF TENNESSEE ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6530 | STATE OF TEXAS ATTN: KEN PAXTON STATE OF TEXAS ATTORNEY GENERAL CAPITOL STATION - P.O.BOX 12548 AUSTIN, TX 78711-2548 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6531 | STATE OF UTAH ATTN: SEAN REYES STATE OF UTAH ATTORNEY GENERAL STATE CAPITOL, RM. 236 SALT LAKE CITY, UT 84114-0810 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6532 | STATE OF VERMONT ATTN: TJ DONOVAN STATE OF VERMONT ATTORNEY GENERAL 109 STATE ST. MONTPELIER, VT 05609-1001 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6533 | STATE OF VERMONT ATTN: TJ DONOVAN STATE OF VERMONT ATTORNEY GENERAL 109 STATE ST. MONTPELIER, VT 05609-1001 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6534 | STATE OF VERMONT JOSHUA DIAMOND DEPUTY ATTORNEY GENERAL 109 STATE STREET MONTPELIER, VT 05609 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6535 | STATE OF VERMONT JILL S. ABRAMS DIRECTOR, CONSUMER PROTECTION DIVISION 109 STATE STREET MONTPELIER, VT 05609 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6536 | STATE OF VERMONT THOMAS J. DONOVAN JR. 109 STATE STREET MONTPELIER, VT 05609 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6537 | STATE OF WASHINGTON ATTN: BOB FERGUSON STATE OF WASHINGTON ATTORNEY GENERAL 1125 WASHINGTON ST. SE - P.O. BOX 40100 OLYMPIA, WA 98504-0100 | 9/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0938**

**Purdue Pharma L.P.** | **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6538 STATE OF WEST VIRGINIA, EX REL. PATRICK MORRISEY, ATTORNEY GENERAL ATTN: PATRICK MORRISEY STATE OF WEST VIRGINIA ATTORNEY GENERAL STATE CAPITOL - 1900 KANAWHA BLVD. , E. CHARLESTON, WV 25305 | 5/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6539 STATE OF WISCONSIN ATTN: JOSH KAUL STATE OF WISCONSIN ATTORNEY GENERAL WI DEPT. OF JUSTICE, STATE CAPITOL, ROOM 114 E. - P.O. BOX 7857 MADISON, WI 53707-7857 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6540 STATE OF WISCONSIN ATTN: ASSISTANT ATTORNEY GENERAL 114 EAST STATE CAPITOL MADISON, WI 53702-7857 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6541 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL ATTN: SECRETARY OF STATE 2020 CAREY AVENUE, SUITES 600 AND 700 CHEYENNE, WY 82002-0020 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6542 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL ATTN: BRIDGET HILL STATE OF WYOMING ATTORNEY GENERAL STATE CAPITOL BLDG. CHEYENNE, WY 82002 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6543 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6544 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT C/O GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6545 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 1724 HERMAN DUPUIS ROAD, SUITE B BREAUX BRIDGE, LA 70517 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6546 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 101 SOUTH MAIN STREET BREAUX BRIDGE, LA 70517 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0939

**Purdue Pharma L.P.**                                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6547** STE. GENEVIEVE COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>55 SOUTH THIRD STREET<br>ROOM 1<br>SAINTE GENEVIEVE, MO 63670 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6548** STE. GENEVIEVE COUNTY<br>ATTN: COUNTY CLERK<br>55 SOUTH THIRD STREET<br>ROOM 2<br>SAINTE GENEVIEVE, MO 63670 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6549** STEELE COUNTY, MINNESOTA<br>ATTN: COUNTY AUDITOR<br>630 FLORENCE AVE<br>OWATONNA, MN 55060 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6550** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>DAVID W. ASP<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6551** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>RICHARD A. LOCKRIDGE<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6552** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>ATTN: YVONNE M. FLAHERTY<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6553** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>DAVID A. GOODWIN<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6554** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>ERIC S. TAUBEL<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0940**

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6555** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE ATTN: AMANDA M. WILLIAMS GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6556** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE DANIEL E. GUSTAFSON GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6557** STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6558** STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL AND REPORTER P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6559** STEPHENS COUNTY ATTN: COUNTY JUDGE STEPHENS COUNTY COURTHOUSE 200 WEST WALKER BRECKENRIDGE, TX 76424 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6560** STEPHENS COUNTY, GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS, COUNTY MANAGER 37 WEST TUGALO STREET TOCCOA, GA 30577 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6561** STEUBEN COUNTY SALVATORE CHARLES BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6562** STEUBEN COUNTY PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0941

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6563** STOCKBRIDGE-MUNSEE COMMUNITY ATTN: TRIBAL COUNCIL PRESIDENT, CEO, TRIBAL ADMINISTRATOR N8476 MOHHECONNUCK ROAD BOWLER, WI 54416 | 1/25/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6564** STOKES COUNTY ATTN: COUNTY MANAGER & CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS ADMINISTRATION BUILDING 1014 MAIN STREET DANBURY, NC 27016 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6565** STOKES COUNTY ATTN: JOSH STEIN STATE OF NORTH CAROLINA ATTORNEY GENERAL DEPT. OF JUSTICE, P.O.BOX 629 RALEIGH, NC 27602-0629 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6566** STONE COUNTY ATTN: STONE COUNTY CLERK PO BOX 45 GALENA, MO 65656 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6567** STONE COUNTY 108 E. 4TH STREET PO BOX 19 GALENA, MO 65656 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6568** STONE COUNTY ATTN: COUNTY CLERK; ATTN: PRESIDING COMMISSIONER 108 E. 4TH STREET GALENA, MO 65656 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6569** STONE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS COUNTY COURTHOUSE 323 EAST CAVERS AVENUE - PO DRAWER 7 WIGGINS, MS 39577 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6570** STONEWALL JACKSON MEMORIAL HOSPITAL COMPANY ATTN: PRESIDENT AND REGISTERED AGENT 230 HOSPITAL PLAZA WESTON, WV 26452 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6571** STRAFFORD COUNTY ATTN: COUNTY BOARD OF COMMISSIONERS, TREASURER STRAFFORD COUNTY WILLIAM A. GRIMES JUSTICE & ADMINISTRATION BLDG. 259 COUNTY FARM ROAD - SUITE 204 DOVER, NH 03820 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0942**

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6572** SULLIVAN COUNTY<br>ATTN: COUNTY ATTORNEY<br>3411 HIGHWAY 126<br>SUITE 209<br>BLOUNTVILLE, TN 37617 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6573** SULLIVAN COUNTY<br>ATTN: COUNTY MAYOR<br>3411 HIGHWAY 126<br>SUITE 206<br>BLOUNTVILLE, TN 37617 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6574** SULLIVAN COUNTY<br>ATTN: COUNTY CLERK<br>3258 HIGHWAY 126<br>SUITE 101<br>BLOUNTVILLE, TN 37617 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6575** SULLIVAN COUNTY<br>ATTN: COUNTY BOARD OF COMMISSIONERS, TREASURER<br>14 MAIN STREET<br>NEWPORT, NH 03773 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6576** SUMMIT COUNTY PUBLIC HEALTH<br>ATTN: HEALTH COMMISIONER AND BOARD PRESIDENT<br>1867 WEST MARKET STREET<br>AKRON, OH 44313 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6577** SUMMIT COUNTY PUBLIC HEALTH<br>OHIO BUILDING<br>8TH FLOOR<br> - 175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6578** SUMMIT COUNTY PUBLIC HEALTH<br>ATTN: SCPH HEALTH COMMISSIONER AND SCPH LEGAL COUNSEL<br>1867 WEST MARKET STREET<br>AKRON, OH 44313 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6579** SUMMIT COUNTY, UTAH<br>ATTN: CLERK<br>60 NORTYH MAIN STREET<br>COALVILLE, UT 84017 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6580** SUMNER COUNTY, TN<br>ATTN: COUNTY CLERK<br>355 N. BELVEDERE DRIVE<br>ROOM 111<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0943**

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6581** SUMNER COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>355 N. BELVEDERE DRIVE<br>ROOM 102<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6582** SUMNER COUNTY, TN<br>ATTN: C0UNTY MAYOR<br>355 NORTH BELVEDERE DRIVE, ROOM 102<br>ROOM 102<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6583** SUMTER COUNTY, ALABAMA<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS AND COUNTY ADMINISTRATOR<br>PO BOX 70<br>LIVINGSTON, AL 35470 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6584** SUMTER COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6585** SUMTER COUNTY, GEORGIA<br>ATTN: COUNTY CLERK<br>500 WEST LAMAR STREET<br>PO BOX 295<br>AMERICUS, GA 31709 | 2/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6586** SUMTER COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>500 WEST LAMAR STREET<br>AMERICUS, GA 31709 | 2/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6587** SUNFLOWER COUNTY, MISS<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>200 MAIN STREET<br>P.O. BOX 988<br>INDIANOLA, MS 38751 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6588** SUNFLOWER COUNTY, MISS<br>112 SOUTH MLK DRIVE<br>PO BOX 1508<br>INDIANOLA, MS 38751 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6589** SUQUAMISH TRIBE<br>ATTN: COUNCIL CHAIRMAN, LEGAL DEPARTMENT<br>18490 SUQUAMISH WAY<br>SUQUAMISH, WA 98392 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0944

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6590 SURRY COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6591 SURRY COUNTY<br>P.O. BOX 1514<br>PILOT MOUNTAIN, NC 27041 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6592 SURRY COUNTY<br>ATTN: COUNTY MANAGER<br>HISTORIC COURTHOUSE<br>114 WEST ATKINS STREET<br>DOBSON, NC 27017 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6593 SUSSEX COUNTY, DELAWARE<br>ATTN: COUNTY COUNCIL PRESIDENT; COUNTY ADMINISTRATOR<br>2 THE CIRCLE<br>P.O. BOX 589<br>GEORGETOWN, DE 11947 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6594 SUSSEX COUNTY, NEW JERSEY<br>ATTN: DIRECTOR OF THE BOARD OF CHOSEN FREEHOLDERS<br>ONE SPRING STREET<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6595 SUSSEX COUNTY, NEW JERSEY<br>ATTN: COUNTY ADMINISTRATOR<br>SUSSEX COUNTY ADMINISTRATIVE CENTER<br>ONE SPRING STREET<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6596 SUSSEX COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>HALL OF RECORDS<br>COCHRAN HOUSE BUILDING - 83 SPRING STREET SUITE 304<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6597 SUWANNEE COUNTY, FLORIDA<br>ATTN: COUNTY CLERK<br>200 SOUTH OHIO AVENUE<br>LIVE OAK, FL 32064 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6598 SUWANNEE COUNTY, FLORIDA<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY ADMINISTRATOR<br>13150 80TH TERRACE<br>LIVE OAK, FL 32060 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0945

**Purdue Pharma L.P.**                                                     **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6599** SUZUKI, WENDY L<br>NOT AVAILABLE | 12/12/2012<br><br>ACCOUNT NO.:<br>WC413A67208 | | ☑ | | Workers Compensation | ☐ | UNDETERMINED |
| **3.6600** SWEETWATER COUNTY<br>ATTN: COUNTY CLERK; BOARD OF COUNTY COMMISSIONERS<br>80 W. FLAMING GORGE WAY<br>SUITE 150<br>GREEN RIVER, WY 82935 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6601** SWINOMISH TRIBE<br>ATTN: EXECUTIVE CHAIRMAN<br>ADMINISTRATION BUILDING<br>11404 MOORAGE WAY<br>LACONNER, WA 98257 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6602** SYCUAN BAND OF KUMEYAAY NATION<br>ATTN: TRIBAL CHAIRPERSON AND CHIEF EXECUTIVE OFFICER<br>1 KWAAYPAAY COURT<br>EL CAJON, CA 92019 | 7/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6603** TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>400 NORTH STATE OF FRANKLIN ROAD<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6604** TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC.<br>ATTN: OFFICER OR MANAGING AGENT<br>401 TAKOMA AVENUE<br>GREENVILLE, TN 37743 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6605** TALBOT COUNTY, MARYLAND<br>ATTN: COUNTY MANAGER AND RESIDENT AGENT R. ANDREW HOLLIS<br>SOUTH WING<br>TALBOT COUNTY COURTHOUSE - 11 NORTH WASHINGTON STREET<br>EASTON, MD 21601 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6606** TALIAFERRO COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>TALIAFERRO COUNTY BOARD OF COMMISSIONERS<br>PO BOX 114<br>CRAWFORDVILLE, GA 30631 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6607** TALIAFERRO COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>TALIAFERRO COUNTY BOARD OF COMMISSIONERS<br>PO BOX 114<br>CRAWFORDVILLE, GA 30631 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0946**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6608** TALLADEGA COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6609** TALLADEGA COUNTY, ALABAMA<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>105 HARRISON DRIVE<br>TALLADEGA, AL 35160 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6610** TALLAHATCHIE COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 350<br>CHARLESTON, MS 38921 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6611** TALLAPOOSA COUNTY, AL<br>ATTN: CHAIR, COUNTY BOARD OF COMMISSIONERS AND COUNTY ADMINISTRATOR<br>125 N BROADNAX STREET<br>RM 132<br>DADEVILLE, AL 36853 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6612** TALLAPOOSA COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6613** TAMA COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>104 WEST STATE STREET<br>TOLEDO, IA 52342 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6614** TANANA CHIEFS CONFERENCE<br>ATTN: EXECUTIVE BOARD OF DIRECTORS<br>MAIN OFFICE<br>122 1ST AVENUE<br>FAIRBANKS, AK 99701 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6615** TANEY COUNTY<br>ATTN: CIRCUIT CLERK<br>266 MAIN STREET<br>FORSYTH, MO 65653 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6616** TANEY COUNTY<br>ATTN: COUNTY CLERK<br>PO BOX 156<br>FORSYTH, MO 65653 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0947**

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6617** TANEY COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>132 DAVID STREET<br>FORSYTH, MO 65653 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6618** TANEY COUNTY<br>P.O. BOX 1086<br>FORSYTH, MO 65653 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6619** TATE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>201 WARD ST.<br>P.O. BOX 309<br>SENATOBIA, MS 38668 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6620** TATTNALL COUNTY, GEORGIA<br>ATTN: COUNTY MANAGER; CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>108 WEST BRAZELL STREET<br>PO BOX 25<br>REIDSVILLE, GA 30453-0025 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6621** TAYLOR BROOKE UNDERWOOD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.U.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6622** TAYLOR COUNTY<br>ATTN: BOARD CHAIRMAN AND COUNTY CLERK OF TAYLOR COUNTY<br>224 SOUTH SECOND STREET<br>MAIN FLOOR<br>MEDFORD, WI 54451 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6623** TAYLOR COUNTY HOSPITAL DISTRICT HEALTH FACILITIES CORPORATION<br>ATTN: REGISTERED AGENT AND CEO<br>1700 OLD LEBANON ROAD<br>CAMPBELLVILLE, KY 42718 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6624** TAYLOR COUNTY, FLORIDA<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR<br>201 EAST GREEN STREET<br>PERRY, FL 32347 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6625** TAYLOR REGIONAL HOSPITAL<br>ATTN: PRESIDENT AND REGISTERED AGENT<br>222 PERRY HIGHWAY<br>HAWKINSVILLE, GA 31014 | 12/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0948**

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6626** TAYLOR REGIONAL HOSPITAL ATTN: SECRETARY OF STATE 214 STATE CAPITOL ATLANTA, GA 30334 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6627** TAZEWELL COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY P. O. BOX 946 TAZEWELL, VA 24651 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6628** TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 ATTN: TRUSTEES AND FUND ADMINISTRATOR FUND OFFICE 115 PROGRESS AVENUE - P.O. BOX 1370 SPRINGFIELD, MA 01104 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6629** TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND ATTN: PRESIDENT; TREASURER 216 WEST 14TH STREET NEW YORK, NY 10011 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6630** TEAMSTERS LOCAL 237 WELFARE FUND ATTN: PRESIDENT: TREASURER 216 WEST 14TH STREET NEW YORK, NY 10011 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6631** TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND ATTN: SECRETARY-TREASURER/PRINCIPAL OFFICER, PRESIDENT, TRUSTEES, AND FUND ADMINISTRATOR 18 CRESENT STREET PO BOX 485 UNCASVILLE, CT 06382 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6632** TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND ATTN: EXECUTIVE DIRECTOR/PRESIDING OFFICER AND SECRETARY 18 BRITTON DRIVE BLOOMFIELD, CT 06002? | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6633** TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND ATTN: SECRETARY OF STATE CONNECTICUT SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD, CT 06106 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6634** TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND ATTN: PRESIDENT, FUND ADMINISTRATOR, VICE PRESIDENT, SECRETARIES AND TRUSTEES 1871 BALDWIN STREET WATERBURY, CT 06706? | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0949**

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6635 | TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND ATTN: TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND, PRINCIPLE OFFICER, AND BUSINESS AGENT 272 W. MARKET STREET AKRON, OH 44303 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6636 | TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND ATTN: TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND, PRESIDENT, SECRETARY TREASURER-PRINCIPAL OFFICER TEAMSTERS LOCAL 52 6511 EASTLAND ROAD - SUITE 160 BROOK PARK, OH 44142-1309 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6637 | TERRITORY OF GUAM ATTN: OFFICE OF THE ATTORNEY GENERAL GUAM 590 SOUTH MARINE CORPS DRIVE SUITE 901 TAMUNING, GU 96913 | 8/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6638 | TERRY DEESE IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PEACH COUNTY, GEORGIA ATTN: SHERIFF 205 WEST CHURCH STREET FORT VALLEY, GA 31030 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6639 | TEXAS COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 210 NORTH GRAND AVENUE, SUITE 301 HOUSTON, MO 65483 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6640 | THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE ATTN: TRUSTEES AND TOWNSHIP LAW DIRECTOR AND TOWNSHIP ADMINISTRATOR 9150 WINTON ROAD CINCINNATI, OH 45231 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6641 | THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE 230 EAST 9TH STREET SUITE 4000 CINCINNATI, OH 45202 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6642 | THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. ATTN: BOARD PRESIDENT AND BOARD SECRETARY, BOARD OF DIRECTORS PO BOX 33037 PHOENIX, AZ 85067-3037 | 4/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0950**

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6643** THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. ATTN: STATUTORY AGENT THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. JONES SKELTON & HOCHULI - 2901 NORTH CENTRAL AVENUE PHOENIX, AZ 85012 | 4/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6644** THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA ATTN: CHAIRPERSON, AND VICE CHAIRPERSON, AND THE TRIBAL ADMINISTRATOR,. AND THE CHAIRPERSON 266 KEISNER ROAD LOLETA, CA 95551 | 12/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6645** THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION ATTN: CHAIRMAN BUSINESS COUNCIL 640 ALL CHIEFS ROAD - TRIBAL HEADQUARTERS BROWNING, MT 59417 | 6/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6646** THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6647** THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN ATTN: PRESIDENT, BOARD OF COMMISSIONERS CITIZENS SQUARE 200 EAST BERRY STREET - SUITE 410 FORT WAYNE, IN 46802 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6648** THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN ATTN: PRESIDENT, BOARD OF COMMISSIONERS 1010 FRANKLIN AVENUE BROOKVILLE, IN 47012 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6649** THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6650** THE BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY, KANSAS AND JOE LEE, GREENWOOD COUNTY ATTORNEY ATTN: COUNTY CLERK; CHAIR OF COUNTY COMMISSION 311 NORTH MAIN STREET SUITE 3 EUREKA, KS 67045 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0951

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.6651 | THE BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY, KANSAS AND LAURA LEWIS, MEADE COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER MEADE COUNTY COURTHOUSE 200 NORTH FOWLER - P.O. BOX 278 MEADE, KS 67864 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6652 | THE BOARD OF COUNTY COMMISSIONERS FOR STANTON COUNTY, KANSAS AND DAVID BLACK, STANTON COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK 201 NORTH MAIN STREET P.O. BOX 190 JOHNSON CITY, KS 67855 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6653 | THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS AND COUNTY CLERK 327 SOUTH 5TH STREET JAY, OK 74346 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6654 | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS 201 WEST GRANT AVENUE # A4 PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6655 | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: GARVIN COUNTY CLERK GARVIN COUNTY COURTHOUSE 201 WEST GRANT - 2ND FLOOR PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6656 | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS AND COUNTY CLERK GARVIN COUNTY COURTHOUSE PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6657 | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA 121 NORTH 2ND SUITE 331 PURCELL, OK 73080 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6658 | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA MCCLAIN COUNTY COURTHOUSE 121 NORTH 2ND AVENUE PURCELL, OK 73080 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0952**

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6659 | THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>PO BOX 629<br>PURCELL, OK 73080 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6660 | THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, COMMISSIONER'S SECRETARY, AND COUNTY CLERK<br>600 GRANDVIEW AVENUE<br>PAWHUSKA, OK 74056 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6661 | THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>2850 WEST 133RD STREET NORTH<br>SKIATOOK, OK 74070 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6662 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA<br>101 NORTH CONNELL AVENUE<br>PICHER, OK 74360 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6663 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>102 EAST CENTRAL<br>MIAMI, OK 74354 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6664 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA<br>310 WEST WALKER<br>WYANDOTTE, OK 74370 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6665 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA<br>ATTN: COUNTY COMMISSIONERS<br>1201 INDUSTRIAL PARK ROAD<br>P. O. BOX 737<br>FAIRLAND, OK 74343 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6666 | THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA<br>ATTN: COUNTY CLERK<br>102 EAST CENTRAL<br>SUITE 103<br>MIAMI, OK 74354 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0953**

**Purdue Pharma L.P.**  <span style="float:right">Case Number: 19-23649 (RDD)</span>

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6667** THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 500 HARRISON STREET ROOM 202 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6668** THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 500 HARRISON STREET ROOM 202 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6669** THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 500 HARRISON STREET ROOM 203 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6670** THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS COUNTY COURTHOUSE 110 SOUTH WEWOKA AVENUE - ROOM 103 WEWOKA, OK 74884-2645 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6671** THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK SEMINOLE COUNTY COURTHOUSE 110 SOUTH WEWOKA AVENUE WEWOKA, OK 74884 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6672** THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK SEMINOLE COUNTY COURTHOUSE P.O. BOX 1180 WEWOKA, OK 74884 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6673** THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON ATTN: CHIEF DEPUTY JEFFERSON COUNTY 200 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6674** THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON ATTN: COUNTY COMMISSIONER AND COUNTY CLERK AND RECORDER 100 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0954

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6675** THE BOARD OF COUNTY COUNSELLORS FOR WABAUNSEE COUNTY, KANSAS AND TIM LEISMANN, WABAUNSEE COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISIONERS; CLERK; TREASURER WABAUNSEE COUNTY COURTHOUSE 215 KANSAS AVENUE - P.O. BOX 278 ALMA, KS 66401 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6676** THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY ATTN: CHAIR OF COMMISSIONERS 109 EAST 1ST STREET SUITE 205 ABILENE, KS 67410 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6677** THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY ATTN: COUNTY CLERK; COUNTY TREASURER 109 EAST 1ST STREET P.O. BOX 248 ABILENE, KS 67410 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6678** THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY ATTN: COUNTY CLERK PO BOX 606 HOWARD, KS 67349 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6679** THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY ATTN: COUNTY TREASURER PO BOX 325 HOWARD, KS 67349 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6680** THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS 1237 ROAD 27 HOWARD, KS 67349 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6681** THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY ATTN: COUNTY CLERK; COUNTY TREASURER 108 SOUTH GLENN STREET ULYSSES, KS 67880 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6682** THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS 816 NORTH WILSON STREET ULYSSES, KS 67880 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0955**

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6683** THE BOROUGH OF NAUGATUCK ATTN: BOARD OF MAYOR AND BURGESSES, BOROUGH CLERK TOWN HALL 229 CHURCH STREET NAUGATUCK, CT 06770 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6684** THE BOROUGH OF RIDGEFIELD ATTN: MAYOR RIDGEFIELD MUNICIPAL BUILDING 604 BROAD STREET RIDGEFIELD, NJ 07657 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6685** THE BOROUGH OF RIDGEFIELD ATTN: BOROUGH CLERK 604 BROAD AVENUE RIDGEFIELD, NJ 07657 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6686** THE CANDLER COUNTY HOSPITAL AUTHORITY ATTN: CHIEF EXECUTIVE OFFICER 400 CEDAR STREET P.O. BOX 597 METTER, GA 30439 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6687** THE CANDLER COUNTY HOSPITAL AUTHORITY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS 1075 EAST HIAWATHA STREET SUITE A METTER, GA 30439 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6688** THE CANDLER COUNTY HOSPITAL AUTHORITY ATTN: SECRETARY OF STATE 214 STATE CAPITOL ATLANTA, GA 30334 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6689** THE CHARLES TOWN GENERAL HOSPITAL ATTN: CHAIRMAN AND PRESIDENT JEFFERSON MEDICAL CENTER 300 SOUTH PRESTON STREET RANSON, WV 25438 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6690** THE CHARLES TOWN GENERAL HOSPITAL ATTN: REGISTERED AGENT 2000 FOUNDATION WAY SUITE 2310 MARTINSBURG, WV 25401 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6691** THE CHEROKEE NATION ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF, SPEAKER OF THE TRIBAL COUNCIL, ATTORNEY GENERAL, DEPUTY ATTORNEY GENERAL PO BOX 948 TAHLEQUAH, OK 74465 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0956**

**Purdue Pharma L.P.**                                            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6692** THE CHEROKEE NATION<br>ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF, SPEAKER OF THE TRIBAL COUNCIL, ATTORNEY GENERAL, DEPUTY ATTORNEY GENERAL<br>W.W. KEELER TRIBAL COMPLEX<br>17675 S. MUSKOGEE AVE<br>TAHLEQUAH, OK 74464 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6693** THE CITY OF 800 BEE STREET PRINCETON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION<br>ATTN: CITY CLERK, CITY COUNCIL<br>800 BEE STREET<br>PRINCETON, WV 24740 | 8/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6694** THE CITY OF ALAMOSA<br>P.O. BOX 419<br>ALAMOSA, CO 81101 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6695** THE CITY OF ALAMOSA<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>300 HUNT AVE<br>ALAMOSA, CO 81101 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6696** THE CITY OF AMSTERDAM, NY<br>ATTN: MAYOR, CONTROLLER OR CITY CLERK<br>61 CHURCH ST<br>AMSTERDAM, NY 12010 | 6/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6697** THE CITY OF ANSONIA<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6698** THE CITY OF ANSONIA, CT<br>ATTN: MAYOR, TOWN CLERK, AND ASSISTANT CLERK<br>253 MAIN STREET<br>ANSONIA, CT 06401 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6699** THE CITY OF AUBURN<br>ATTN: MAYOR<br>MEMORIAL CITY HALL<br>24 SOUTH STREET<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6700** THE CITY OF BARBERTON<br>ATTN: MAYOR AND LAW DIRECTOR<br>576 W PARK AVENUE<br>BARBERTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0957**

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6701 | THE CITY OF BRIDGEPORT, ET AL.<br>ATTN: CITY CLERK<br>45 LYON TERRACE<br>ROOM 204<br>BRIDGEPORT, CT 06604 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6702 | THE CITY OF BRIDGEPORT, ET AL.<br>ATTN: MAYOR<br>999 BROAD STREET<br>MARGARET E. MORTON GOVERNMENT CENTER<br>BRIDGEPORT, CT 06604 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6703 | THE CITY OF BRIDGEPORT, ET AL.<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6704 | THE CITY OF BRISTOL, CT<br>ATTN: MAYOR<br>MAYOR'S OFFICE 3RD FLOOR<br>111 NORTH MAIN STREET<br>BRISTOL, CT 06010 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6705 | THE CITY OF BRISTOL, CT<br>ATTN: TOWN & CITY CLERK<br>111 NORTH MAIN STREET<br>BRISTOL, CT 06010 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6706 | THE CITY OF BROADVIEW HEIGHTS<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT<br>9543 BROADVIEW ROAD<br>BROADVIEW HEIGHTS, OH 44147 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6707 | THE CITY OF BRUNSWICK<br>ATTN: CITY MANAGER<br>4095 CENTER ROAD<br>BRUNSWICK, OH 44212 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6708 | THE CITY OF BUCKHANNON, WEST VIRGINIA<br>ATTN: MAYOR, CITY COUNCIL, CITY RECORDER<br>CITY HALL<br>70 EAST MAIN STREET<br>BUCKHANNON, WV 26201 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6709 | THE CITY OF BURBANK, IL<br>ATTN: MAYOR, CITY CLERK<br>6530 W. 79TH STREET<br>BURBANK, IL 60459 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6710 | THE CITY OF CARBON HILL, ALABAMA<br>ATTN: MAYOR<br>170 2ND AVE NW<br>CARBON HILL, AL 35549 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0958

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Litigation</u>

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.6711 THE CITY OF CARBON HILL, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6712 THE CITY OF CARDOVA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6713 THE CITY OF CARDOVA, ALABAMA<br>ATTN: MAYOR; CITY CLERK<br>154 MAIN STREET<br>CARDOVA, AL 35550 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6714 THE CITY OF CHARLESTON, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>501 VIRGINIA STREET EAST<br>CHARLESTON, WV 25301 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6715 THE CITY OF CLARKSVILLE, TENNESSEE<br>ATTN: CITY ATTORNEY AND CITY CLERK<br>ONE PUBLIC SQUARE<br>CLARKSVILLE, TN 37040 | 5/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6716 THE CITY OF COCONUT CREEK, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS; CITY CLERK<br>CITY HALL<br>4800 WEST COPANS ROAD<br>COCONUT CREEK, FL 33063 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6717 THE CITY OF COLUMBUS<br>ATTN: MAYOR<br>CITY HALL 2ND FLOOR<br>90 WEST BROAD STREET<br>COLUMBUS, OH 43215 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6718 THE CITY OF CORAL GABLES<br>ATTN: CITY CLERK<br>405 BILTMORE WAY, FIRST FLOOR<br>CORAL GABLES, FL 33134 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6719 THE CITY OF CORAL GABLES<br>ATTN: MAYOR; CITY MANAGER; BOARD OF COMMISSIONERS<br>CITY HALL<br>405 BILTMORE WAY - SECOND FLOOR<br>CORAL GABLES, FL 33134 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0959

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6720** THE CITY OF COUNTRYSIDE, IL ATTN: MAYOR, CITY CLERK CITY HALL 5550 EAST AVENUE COUNTRYSIDE, IL 60525 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6721** THE CITY OF CUYAHOGA FALLS ATTN: CITY SOLICITOR AND MAYOR 2310 SECOND STREET CUYAHOGA FALLS, OH 44221 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6722** THE CITY OF DANBURY TRICIA HERZFELD BRANSTETTER ET AL 233 ROSA L. PARKS AVENUE, FLOOR 2 NASHVILLE, TN 37203 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6723** THE CITY OF DANBURY, CT ATTN: MAYOR AND CHIEF LEGAL OFFICER, CORPORATION COUNSEL 155 DEER HILL AVENUE DANBURY, CT 06810 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6724** THE CITY OF DAYTON ATTN: MAYOR AND CITY ATTORNEY 101 WEST 3RD STREET DAYTON, OH 45402 | 6/5/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6725** THE CITY OF DERBY TRICIA HERZFELD BRANSTETTER ET AL 233 ROSA L. PARKS AVENUE, FLOOR 2 NASHVILLE, TN 37203 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6726** THE CITY OF DERBY, CT ATTN: MAYOR, CITY CLERK 1 ELIZABETH ST. DERBY, CT 06418 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6727** THE CITY OF DUNBAR, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR 210 12TH STREET DUNBAR, WV 25064 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6728** THE CITY OF EAGLE PASS, TEXAS ATTN: MAYOR, CITY SECRETARY CITY HALL 100 SOUTH MONROE EAGLE PASS, TX 78852 | 8/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0960**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 964 of 1000

**Purdue Pharma L.P.**                                    **Case Number:** 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.6729 THE CITY OF ELKHARDT, MORTON COUNTY, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>433 MORTON STREET<br>ELKHART, KS 67950 | 6/6/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6730 THE CITY OF ELYRIA<br>ATTN: MAYOR<br>CITY HALL<br>3RD FLOOR - 131 COURT STREET<br>ELYRIA, OH 44035 | 11/28/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6731 THE CITY OF EUCLID<br>ATTN: MAYOR<br>585 EAST 222ND ST.<br>EUCLID, OH 44123 | 7/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6732 THE CITY OF FAIRLAWN<br>ATTN: DIRECTOR OF LAW AND MAYOR<br>3487 SOUTH SMITH ROAD<br>FAIRLAWN, OH 44333 | 6/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6733 THE CITY OF FALL RIVER, MA<br>ATTN: CLERK<br>ONE GOVERNMENT CENTER<br>ROOM 227<br>FALL RIVER, MA 02722 | 8/14/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6734 THE CITY OF FALL RIVER, MA<br>ATTN: TREASURER<br>ONE GOVERNMENT CENTER<br>ROOM 215<br>FALL RIVER, MA 02722 | 8/14/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6735 THE CITY OF FARGO<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>225 4TH STREET NORTH<br>FARGO, ND 58102 | 7/9/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6736 THE CITY OF FINDLAY<br>ATTN: MAYOR<br>318 DORNEY PLAZA<br>ROOM 310<br>FINDLAY, OH 45840 | 3/18/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6737 THE CITY OF FINDLAY<br>ATTN: LAW DIRECTOR<br>318 DORNEY PLAZA<br>ROOM 310<br>FINDLAY, OH 45840-3346 | 3/18/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0961**

Case 7:21-cv-07532-CM Document 158-1 Filed 11/15/21 Page 965 of 1000

**Purdue Pharma L.P.**
**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6738 THE CITY OF FITCHBURG<br>ATTN: TREASURER AND CLERK<br>166 BOULDER DRIVE<br>SUITE 108<br>FITCHBURG, MA 01420 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6739 THE CITY OF FLORENCE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6740 THE CITY OF FLORENCE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>110 WEST COLLEGE STREET<br>FLORENCE, AL 35630 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6741 THE CITY OF GAINESVILLE, GEORGIA<br>ATTN: MAYOR<br>300 HENRY WARD WAY<br>SUITE 303 - PO BOX 2496<br>GAINESVILLE, GA 30501 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6742 THE CITY OF GREEN<br>ATTN: LAW DIRECTOR<br>CENTRAL ADMINISTRATION BUILDING<br>1755 TOWN PARK BLVD - PO BOX 278<br>GREEN, OH 44232-0278 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6743 THE CITY OF GREEN<br>PO BOX 278<br>GREEN, OH 44232-0460 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6744 THE CITY OF GULFPORT, MISSISSIPPI<br>ATTN: MAYOR<br>PO BOX 1780<br>GULFPORT, MS 39501 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6745 THE CITY OF HALLANDALE BEACH, FLORIDA<br>ATTN: CITY MANAGER<br>400 SOUTH FEDERAL HIGHWAY, SECOND FLOOR<br>HALLANDALE BEACH, FL 33009 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6746 THE CITY OF HALLANDALE BEACH, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS<br>400 SOUTH FEDERAL HIGHWAY<br>HALLANDALE BEACH, FL 33009 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0962

Purdue Pharma L.P.                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6747 | THE CITY OF INEZ, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY ATTN: MAYOR MAIN STREET PO BOX 540 INEZ, KY 41224 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6748 | THE CITY OF KENOVA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION ATTN: MAYOR CITY OF KENOVA 1501 PINE STREET KENOVA, WV 25530 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6749 | THE CITY OF LAKEWOOD ATTN: MAYOR AND CITY MANAGER' AND CITY CLERK AND DEPUTY CLERK. 480 S. ALLISON PARWAY LAKEWOOD, CO 80226 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6750 | THE CITY OF LAREDO, TEXAS ATTN: MAYOR, CITY SECRETARY CITY HALL 1110 HOUSTON STREET LAREDO, TX 78040 | 8/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6751 | THE CITY OF LAUDERHILL, FLORIDA ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS., CITY MANAGER 5581 WEST OAKLAND PARK BOULEVARD LAUDERHILL, FL 33313 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6752 | THE CITY OF LEBANON, OHIO ATTN: CITY MANAGER 50 S. BROADWAY LEBANON, OH 45036 | 1/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6753 | THE CITY OF LONG BEACH, MISSISSIPPI ATTN: MAYOR OF THE CITY OF LONG BEACH 201 JEFF DAVIS AVENUE LONG BEACH, MS 39560 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6754 | THE CITY OF LONG BEACH, MISSISSIPPI P.O. BOX 929 201 JEFF DAVIS AVENUE LONG BEACH, MS 39560 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6755 | THE CITY OF LORAIN 200 WEST ERIE AVENUE 3RD FLOOR LORAIN, OH 44052 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0963

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6756** THE CITY OF LORAIN<br>ATTN: MAYOR<br>200 WEST ERIE AVENUE<br>7TH FLOOR<br>LORAIN, OH 44052 | 6/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6757** THE CITY OF MANTER, STANTON COUNTY, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>205 WEST 1ST AVENUE<br>P.O. BOX 98<br>MANTER, KS 67862 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6758** THE CITY OF MEDFORD<br>ATTN: TREASURER<br>MEDFORD CITY HALL<br>85 GEORGE P. HASSETT DRIVE<br>MEDFORD, MA 02155 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6759** THE CITY OF MEDFORD<br>ATTN: CITY CLERK<br>85 GEORGE P. HASSETT DRIVE<br>ROOM 207<br>MEDFORD, MA 02155 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6760** THE CITY OF MIAMI<br>ATTN: MAYOR, COMMISSIONERS, CITY MANAGER<br>MIAMI RIVERSIDE CENTER (MRC)<br>444 SW 2ND AVE<br>MIAMI, FL 33130 | 4/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6761** THE CITY OF MILFORD, CT<br>ATTN: CITY CLERK<br>70 WEST RIVER STREET<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6762** THE CITY OF MILFORD, CT<br>ATTN: MAYOR<br>110 RIVER STREET<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6763** THE CITY OF MILLEDGEVILLE, GEORGIA<br>ATTN: MAYOR<br>119 E. HANCOCK STREET<br>PO BOX 1900<br>MILLEDGEVILLE, GA 31059 | 4/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6764** THE CITY OF MIRAMAR, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, COMMISSIONERS, CITY MANAGER.<br>OFFICE OF THE COMMISSION<br>2300 CIVIC CENTER PLACE<br>MIRAMAR, FL 33025 | 2/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0964**

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6765** THE CITY OF MONTGOMERY, WEST VIRGINIA ATTN: MAYOR, RECORDER, CITY COUNCIL MONTGOMERY CITY HALL 706 THIRD AVENUE MONTGOMERY, WV 25136 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6766** THE CITY OF MONTGOMERY, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR MONTGOMERY CITY HALL 706 THIRD AVENUE MONTGOMERY, WV 25136 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6767** THE CITY OF MOUNT VERNON ATTN: MAYOR, COMPTROLLER AND CITY CLERK CITY HALL 1 ROOSEVELT SQUARE MOUNT VERNON, NY 10550 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6768** THE CITY OF MOUNT VERNON PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6769** THE CITY OF MOUNT VERNON, NY ATTN: MAYOR, COMPTROLLER, CITY CLERK CITY HALL, 1 ROOSEVELT SQUARE MOUNT VERNON, NY 10550 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6770** THE CITY OF MUNROE FALLS ATTN: MAYOR 43 MUNROE FALLS AVENUE MUNRO FALLS, OH 44262 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6771** THE CITY OF NASHUA ATTN: MAYOR, CITY CLERK, BOARD OF ALDERMEN 229 MAIN STREET NASHUA, NH 03060 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6772** THE CITY OF NASHUA ATTN: MAYOR, CITY CLERK, BOARD OF ALDERMEN PO BOX 2019 NASHUA, NH 03061 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6773** THE CITY OF NAUVOO, ALABAMA ATTN: CIRCUIT CLERK SUSAN D. ODOM PO BOX 1389 JASPER, AL 35501 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0965

**Purdue Pharma L.P.**                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6774** THE CITY OF NAUVOO, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6775** THE CITY OF NEW CASTLE<br>ATTN: MAYOR AND CITY CLERK<br>MUNICIPAL BUILDING<br>230 NORTH JEFFERSON STREET<br>NEW CASTLE, PA 16101-2220 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6776** THE CITY OF NEW CASTLE<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6777** THE CITY OF NEW FRANKLIN<br>ATTN: MAYOR AND DIRECTOR OF LAW<br>5611 MANCHESTER ROAD<br>NEW FRANKLIN, OH 44319 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6778** THE CITY OF NEW LONDON, CT<br>ATTN: MAYOR AND CITY CLERK<br>181 STATE STREET<br>NEW LONDON, CT 06320 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6779** THE CITY OF NEWARK, NJ<br>ATTN: MAYOR'S OFFICE<br>920 BROAD STREET<br>ROOM 200<br>NEWARK, NJ 07102 | 10/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6780** THE CITY OF NEWARK, NJ<br>ATTN: CITY CLERK<br>ROOM 306<br>CITY HALL<br>NEWARK, NJ 07102 | 10/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6781** THE CITY OF NORTH OLMSTEAD<br>ATTN: MAYOR<br>5200 DOVER CENTER ROAD<br>NORTH OLMSTED, OH 44070 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6782** THE CITY OF NORTH RIDGEVILLE<br>ATTN: MAYOR<br>7307 AVON BELDEN ROAD<br>NORTH RIDGEVILLE, OH 44039 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0966

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6783** THE CITY OF NORTON<br>THE BARBERTON PROSECUTORS OFFICE<br>576 WEST PARK AVENUE<br>- SUITE 301<br>BARBERTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6784** THE CITY OF NORTON<br>ATTN: MAYOR<br>4060 COLUMBIA WOODS DRIVE<br>NORTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6785** THE CITY OF NORWALK<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6786** THE CITY OF NORWALK, CT<br>ATTN: MAYOR'S OFFICE, CITY CLERK<br>125 EAST AVENUE<br>NORWALK, CT 06856-5125 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6787** THE CITY OF OAKMAN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6788** THE CITY OF OAKMAN, ALABAMA<br>ATTN: CHIEF EXECUTIVE OFFICER & CLERK<br>OAKMAN CITY HALL<br>8236 MARKET STREET<br>OAKMAN, AL 35579 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6789** THE CITY OF OGDENSBURG<br>ATTN: MAYOR OF OGDENBURG<br>330 FORD STREET<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6790** THE CITY OF OGDENSBURG<br>ATTN: MAYOR OF OGDENBURG<br>330 FORD STREET<br>ROOM #4<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6791** THE CITY OF OGDENSBURG, NY<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>330 FORD ST. - FIRST FLOOR, ROOM 2<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0967**

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.6792  THE CITY OF OGDENSBURG, NY  ATTN: CITY ATTORNEY, CITY MANAGER  330 FORD ST.  FIRST FLOOR, ROOM 1  OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6793  THE CITY OF OGDENSBURG, NY  ATTN: CITY CLERK  330 FORD STREET  ROOM #4  OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6794  THE CITY OF OGDENSBURG, NY  ATTN: MAYOR  330 FORD STREET  FIRST FLOOR, ROOM 2  OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6795  THE CITY OF OGDENSBURG, NY  ATTN: LETITIA A. JAMES  STATE OF NEW YORK ATTORNEY GENERAL  DEPT. OF LAW - THE CAPITOL, 2ND FL.  ALBANY, NY 12224 | 6/7/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6796  THE CITY OF OGDENSBURG, NY  ATTN: COMPTROLLER  330 FORD ST.  FIRST FLOOR, ROOM 5  OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6797  THE CITY OF OLMSTED FALLS  ATTN: MAYOR; CITY COUNCIL; LAW DIRECTOR  26100 BAGLEY ROAD  OLMSTED FALLS, OH 44138 | 7/11/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6798  THE CITY OF OLMSTED FALLS  ATTN: MAYOR  26100 BAGLEY ROAD  OLMSTEAD FALLS, OH 44138 | 7/11/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6799  THE CITY OF PAINTSVILLE, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY  ATTN: MAYOR OF THE CITY PAINTSVILLE  340 MAIN STREET  PAINTSVILLE, KY 41240 | 6/24/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6800  THE CITY OF PARMA  ATTN: MAYOR AND CITY LAW DIRECTOR  6611 RIDGE ROAD  PARMA, OH 44129 | 8/8/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0968**

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6801** THE CITY OF PARMA HEIGHTS ATTN: MAYOR AND DIRECTOR OF LAW 6281 PEARL ROAD PARMA HEIGHTS, OH 44130 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6802** THE CITY OF PARRISH, ALABAMA ATTN: MAYOR 6484 HIGHWAY 269 PARRISH, AL 35580 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6803** THE CITY OF PARRISH, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6804** THE CITY OF PATERSON, NJ ATTN: CORPORATION COUNSEL 155 MARKET STREET PATERSON, NJ 07505 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6805** THE CITY OF PATERSON, NJ ATTN: MUNICIPAL CLERK, MAYOR 155 MARKET STREET PATERSON, NJ 07505 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6806** THE CITY OF POMPANO BEACH, FLORIDA ATTN: MAYOR, VICE MAYOR OR COMMISSIONERS. 100 WEST ATLANTIC BLVD. POMPANO BEACH, FL 33060 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6807** THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CORPORATION COUNSEL NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6808** THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CORPORATION COUNSEL NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6809** The City of Poughkeepsie, individually, and on behalf of all others similarly situated Attn: Paul J. Napoli, Hunter J. Shkolnik, Salavtore C. Badala, Joseph L. Ciaccio & Shayna E. Sacks Napoli Shkolnik PLLC 400 Broadhollow Road - Suite 305 Melville, NY 11747 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0969**

**Purdue Pharma L.P.** **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.6810 THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MAYOR, CORPORATION COUNSEL CITY HALL 3RD FLOOR - 62 CIVIC CENTER PLAZA POUGHKEEPSIE, NY 12601 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6811 THE CITY OF PRESTONBURG, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY ATTN: MAYOR AND CITY CLERK 200 NORTH LAKE DRIVE PRESTONSBURG, KY 41653 | 4/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6812 THE CITY OF QUINCY ATTN: TREASURER CITY HALL 1305 HANCOCK STREET QUINCY, MA 02169 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6813 THE CITY OF QUINCY ATTN: CITY CLERK CITY HALL 1305 HANCOCK STREET - 2ND FLOOR QUINCY, MA 02169 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6814 THE CITY OF RIPLEY, WV ATTN: MAYOR RIPLEY CITY HALL 203 S. CHURCH ST. RIPLEY, WV 25271 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6815 THE CITY OF ROCHESTER ATTN: MAYOR CITY HALL ROOM 301A - 30 CHURCH STREET ROCHESTER, NY 14614-1265 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6816 THE CITY OF ROCHESTER ATTN: DIRECTOR OF FINANCE DEPARTMENT CITY HALL ROOM 109A - 30 CHURCH ST. ROCHESTER, NY 14614 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6817 THE CITY OF ROCHESTER ATTN: CITY TREASURER 30 CHURCH STREET #111A ROCHESTER, NY 14614 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6818 THE CITY OF ROCHESTER ATTN: LAW DEPARTMENT CORPORATION COUNSEL CITY HALL ROOM 400A - 30 CHURCH STREET ROCHESTER, NY 14614 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0970

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6819 THE CITY OF ROCHESTER<br>ATTN: CITY CLERK<br>CITY HALL<br>30 CHURCH STREET - ROOM 300A<br>ROCHESTER, NY 14614 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6820 THE CITY OF SAINT ALBANS, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>1499 MACCORKLE AVENUE<br>ST ALBANS, WV 25177 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6821 THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO<br>ATTN: CITY CLERK<br>202 C STREET, SECOND FLOOR<br>SAN DIEGO, CA  92101 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6822 THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO<br>ATTN: CITY ATTORNEY<br>1200 THIRD AVENUE<br>SUITE 1620<br>SAN DIEGO, CA 92101 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6823 THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO<br>ATTN: MAYOR<br>CITY ADMINISTRATION BUILDING<br>202 C STREET - 11TH FLOOR<br>SAN DIEGO, CA 92101 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6824 THE CITY OF SANDY SPRINGS, GEORGIA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR; CITY MANGER; CITY CLERK<br>CITY HALL<br>1 GALAMBOS WAY<br>SANDY SPRINGS, GA 30328 | 5/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6825 THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: CITY CLERK<br>15 VANDERBILT AVENUE<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6826 THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: MAYOR<br>SARATOGA SPRINGS CITY HALL<br>MAYOR'S OFFICE - 474 BROADWAY - SUITE 9<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0971**

**Purdue Pharma L.P.**                                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6827 THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: COMMISSIONER OF FINANCE<br>SARATOGA SPRINGS CITY HALL<br>474 BROADWAY - FLOOR 1<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6828 THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: LETITIA A. JAMES<br>STATE OF NEW YORK ATTORNEY GENERAL<br>DEPT. OF LAW - THE CAPITOL, 2ND FL.<br>ALBANY, NY 12224 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6829 THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: COMMISSIONER OF FINANCE<br>FINANCE DEPARTMENT<br>15 VANDERBILT AVE<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6830 THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: CITY ATTORNEY<br>SARATOGA SPRINGS CITY HALL<br>474 BROADWAY - ROOM 7<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6831 THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: MAYOR<br>SARATOGA SPRINGS CITY HALL<br>474 BROADWAY - SUITE 9<br>SARATOGTA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6832 THE CITY OF SEAT PLEASANT, MARYLAND<br>ATTN: MAYOR; CITY COUNCIL<br>311 68TH PLACE<br>SEAT PLEASANT, MD 20743 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6833 THE CITY OF SHELTON, CT<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>54 HILL STREET - FIRST FLOOR<br>SHELTON, CT 06484 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6834 THE CITY OF SIPSEY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6835 THE CITY OF SIPSEY, ALABAMA<br>ATTN: MAYOR<br>SIPSEY CITY HALL<br>3835 SIPSEY ROAD<br>SIPSEY, AL 35584 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0972**

**Purdue Pharma L.P.**            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6836** THE CITY OF SMITHERS, WEST VIRGINIA ATTN: MAYOR AND CHAIRPERSON, BOARD OF COUNCILS AND RECORDER PO BOX 489 SMITHERS, WV 25186 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6837** THE CITY OF SPENCER, WV ATTN: MAYOR, CLERK 116 COURT STREET SPENCER, WV 25276 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6838** THE CITY OF SPRINGFIELD, MISSOURI ATTN: CITY CLERK, AND CITY MANAGER BUSCH MUNICIPAL BUILDING 840 BOONVILLE AVENUE - 4TH FLOOR SPRINGFIELD, MO 65802 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6839** THE CITY OF SPRINGFIELD, MISSOURI ATTN: CITY ATTORNEY MUNICIPAL COURT 625 N. BENTON AVENUE SPRINGFIELD, MO 65802 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6840** THE CITY OF STOW ATTN: MAYOR, CITY COUNCIL CLERK AND LAW DEPARTMENT 3760 DARROW ROAD STOW, OH 44224 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6841** THE CITY OF STRONGSVILLE ATTN: MAYOR 16099 FOLTZ PARKWAY STRONGSVILLE, OH 44149 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6842** THE CITY OF SUMMERSVILLE, WEST VIRGINIA ATTN: MAYOR AND RECORDER AND CHAIRPERSON BOARD OF COUNCILS SUMMERSVILLE CITY OFFICES 400 BROAD STREET SUMMERSVILLE, WV 26651 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6843** THE CITY OF TALLMADGE ATTN: MAYOR, CITY COUNCIL AND LAW DEPARTMENT 46 NORTH AVENUE TALLMADGE, OH 44278 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6844** THE CITY OF TAMPA ATTN: MAYOR 306 EAST JACKSON STREET TAMPA, FL 33602 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0973**

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6845** THE CITY OF TAMPA<br>ATTN: COUNCIL CHAIR<br>CITY HALL<br>315 EAST KENNEDY BOULEVARD - 3RD FLOOR<br>TAMPA, FL 33602 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6846** THE CITY OF TIFTON, GEORGIA<br>ATTN: MAYOR<br>130 1ST STREET<br>TIFTON, GA 31794 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6847** THE CITY OF TOLEDO<br>ATTN: MAYOR<br>ONE GOVERNMENT CENTER<br>640 JACKSON STREET<br>TOLEDO, OH 43604 | 10/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6848** THE CITY OF TORRINGTON, CT<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>140 MAIN STREET - FIRST FLOOR<br>TORRINGTON, CT 06790 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6849** THE CITY OF ULYSSES, GRANT COUNTY, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>115 WEST GRANT AVENUE<br>ULYSSES, KS 67880 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6850** THE CITY OF UNION SPRINGS, ALABAMA<br>ATTN: CITY CLERK; TREASURER; MAGISTRATE<br>212 PRARIE STREET NORTH<br>UNION SPRINGS, AL 36089 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6851** THE CITY OF VIENNA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION<br>ATTN: MAYOR, CITY COUNCIL<br>CITY BUILDING<br>609 29TH STREET<br>VIENNA, WV  26105 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6852** THE CITY OF WAYNESBORO, VA<br>ATTN: CITY MANAGER<br>503 WEST MAIN STREET<br>SUITE 210<br>LEBANON, VA 24266 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6853** THE CITY OF WAYNESBORO, VA<br>ATTN: MAYOR<br>503 WEST MAIN STREET<br>SUITE 208<br>WAYNESBORO, PA 17268 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0974**

**Purdue Pharma L.P.**                                        Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.6854 | THE CITY OF WAYNESBORO, VIRGINIA<br>KEVIN SHARP<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6855 | THE CITY OF WAYNESBORO, VIRGINIA<br>SABA BIREDA<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6856 | THE CITY OF WAYNESBORO, VIRGINIA<br>JOANNE CICALA<br>THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6857 | THE CITY OF WAYNESBORO, VIRGINIA<br>GRANT MORRIS<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6858 | THE CITY OF WAYNESBORO, VIRGINIA<br>W. EDGAR SPIVEY<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6859 | THE CITY OF WAYNESBORO, VIRGINIA<br>PATRICK H. O'DONNELL<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6860 | THE CITY OF WAYNESBORO, VIRGINIA<br>R. JOHAN CONROD, JR.<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6861 | THE CITY OF WAYNESBORO, VIRGINIA<br>LAUREN TALLENT ROGERS<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6862 | THE CITY OF WAYNESBORO, VIRGINIA<br>ATTN: ANDREW MILLER<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0975**

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6863** THE CITY OF WAYNESBORO, VIRGINIA ROSS BROOKS SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6864** THE CITY OF WEST HAVEN, CT ATTN: CITY CLERK CITY HALL 355 MAIN STREET - 1ST FLOOR WEST HAVEN, CT 06516 | 1/9/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6865** THE CITY OF WEST HAVEN, CT ATTN: MAYOR CITY HALL 355 MAIN STREET - 3RD FLOOR WEST HAVEN, CT 06516 | 1/9/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6866** THE CITY OF WEST LIBERTY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY ATTN: MAYOR AND CITY CLERK CITY HALL 409 NORTH CALHOUN STREET WEST LIBERTY, IA 52776 | 5/15/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6867** THE CITY OF WHEAT RIDGE ATTN: MAYOR AND CITY MANAGER AND CITY CLERK AND DEPUTY CITY CLERK 7500 W. 29TH AVENUE 1ST FLOOR WHEAT RIDGE, CO 80033 | 6/8/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6868** THE CITY OF WILLIAMSTOWN, WV ATTN: MAYOR MAYOR'S OFFICE 100 WEST FIFTH STREET WILLIAMSTOWN, WV 26187 | 5/3/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6869** THE CITY OF WINFIELD, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6870** THE CITY OF WINFIELD, ALABAMA ATTN: MAYOR CITY HALL 111 BANKHEAD HIGHWAY WINFIELD, AL 35594 | 5/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6871** THE COMANCHE NATION ATTN: CHAIRMAN PO BOX 908 LAWTON, OK 73502 | 6/13/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0976**

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6872** THE COMANCHE NATION<br>PO BOX 908<br>LAWTON, OK 73502 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6873** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6874** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: BOARD OF COMMISIONERS<br>17 SOUTH SEVENTH STREET<br>ROOM 408<br>ALLENTOWN, PA 18101-2400 | 3/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6875** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: DISTRICT ATTORNEY JAMES MARTIN<br>LEHIGH COUNTY COURTHOUSE<br>ROOM 307 - 455 WEST HAMILTON STREET<br>ALLENTOWN, PA 18101-3100 | 3/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6876** THE COMMONWEALTH OF PUERTO RICO<br>ATTN: GOVERNOR OF PUERTO RICO<br>AVENIDA JUAN PONCE DE LEÓN<br>SAN JUAN ANTIGUO, PR 00901 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6877** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY BOARD CHAIR<br>ELLEN M. BOZMAN GOVERNMENT CENTER<br>2100 CLARENDON BLVD. - SUITE 300<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6878** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY MANAGER<br>2100 CLARENDON BLVD.<br>SUITE 302<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6879** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>CONTACT INFO<br>2100 CLARENDON BLVD. - SUITE 403<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6880** THE COUNTY COMMISSION OF BARBOUR COUNTY<br>ATTN: COMMISSIONER<br>BARBOUR COUNTY COMMISSION<br>26 NORTH MAIN STREET<br>PHILIPPI, WV 26416 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0977

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6881** THE COUNTY COMMISSION OF CRAIG COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONERS<br>301 WEST CANADIAN AVENUE, SUITE # 3<br>VINITA, OK 74301 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6882** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>10920 SOUTH HIGHWAY 99<br>DRUMRIGHT, OK 74030 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6883** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA<br>ATTN: COUNTY CLERK<br>CREEK COUNTY CLERK'S OFFICE<br>317 EAST LEE AVENUE - SUITE 100<br>SAPULPA, OK 74066 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6884** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>COUNTY COURTHOUSE<br>222 EAST DEWEY - ROOM 203<br>SAPULPA, OK 74066-4208 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6885** THE COUNTY COMMISSION OF MASON COUNTY<br>ATTN: COMMISSIONER<br>MASON COUNTY COMMISSION<br>200 SIXTH STREET<br>POINT PLEASANT, WV 25550 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6886** THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA<br>ATTN: COUNTY CLERK<br>MAYES COUNTY COURT HOUSE<br>ONE COURT PLACE - SUITE 120<br>PRYOR, OK 74361 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6887** THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONER<br>MAYES COUNTY COURT HOUSE<br>ONE COURT PLACE - SUITE 140<br>PRYOR, OK 74361 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6888** THE COUNTY COMMISSION OF MCDOWELL COUNTY<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0978

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6889**  THE COUNTY COMMISSION OF MCDOWELL COUNTY ATTN: COUNTY COMMISIONER OR CLERK 109 WYOMING STREET WELCH, WV 24801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6890**  THE COUNTY COMMISSION OF MCDOWELL COUNTY JAMES DENNIS YOUNG MORGAN & MORGAN - JACKSONVILLE 76 SOUTH LAURA STREET - STE. 1100 JACKSONVILLE, FL 32202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6891**  THE COUNTY COMMISSION OF MCDOWELL COUNTY JOHN A. YANCHUNIS MORGAN & MORGAN - TAMPA 201 NORTH FRANKLIN STREET - 7TH FLOOR TAMPA, FL 33602 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6892**  THE COUNTY COMMISSION OF MCDOWELL COUNTY HARRY F. BELL , JR. BELL LAW FIRM PO BOX 1723 CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6893**  THE COUNTY COMMISSION OF MINGO COUNTY ATTN: PROSECUTING ATTORNEY 75 EAST 2ND AVE, ROOM 201 WILLIAMSON, WV 25661 | 1/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6894**  THE COUNTY COMMISSION OF MINGO COUNTY ATTN: COUNTY COMMISSION 75 EAST 2ND AVENUE, ROOM 308 WILLIAMSON, WV 25661 | 1/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6895**  THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 9400 OVERSEAS HWY SUITE 210 MARATHON, FL 33050 | 4/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6896**  THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 500 WHITEHEAD STREET SUITE 102 KEY WEST, FL 33040 | 4/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6897**  THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 25 SHIPS WAY BIG PINE KEY, FL 33043 | 4/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0979**

**Purdue Pharma L.P.**           **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6898** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA<br>ATTN: MAYOR PRO TEM<br>530 WHITEHEAD STREET<br>SUITE 102<br>KEY WEST, FL 33040 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6899** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA<br>ATTN: MAYOR.<br>102050 OVERSEAS HIGHWAY<br>SUITE 234<br>KEY LARGO, FL 33037 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6900** THE COUNTY COMMISSION OF NOWATA COUNTY, OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>NOWATA COUNTY COURTHOUSE<br>229 NORTH MAPLE STREET<br>NOWATA, OK 74048 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6901** THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA<br>ATTN: COUNTY CLERK<br>314 WEST 7TH STREET<br>SUITE 203<br>OKMULGEE, OK 74447 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6902** THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONERS<br>COUNTY COURTHOUSE<br>314 WEST 7TH STREET - SUITE #204<br>OKMULGEE, OK 74447 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6903** THE COUNTY COMMISSION OF PAYNE COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONER<br>COUNTY COMMISSIONSER<br>315 WEST 6TH - SUITE 203<br>STILLWATER, OK 74074 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6904** THE COUNTY COMMISSION OF PUTNAM COUNTY<br>ATTN: COUNTY CLERK, PROSECUTING ATTORNEY, PRESIDENT OF THE PUTNAM COUNTY COMMISSION<br>COUNTY COURTHOUSE<br>12093 WINFIELD ROAD<br>WINFIELD, WV 25213 | 2/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6905** THE COUNTY COMMISSION OF ROGERS COUNTY, OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>200 SOUTH LYNN RIGGS BOULEVARD<br>CLAREMORE, OK 74017 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0980

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6906 | THE COUNTY COMMISSION OF TAYLOR COUNTY<br>ATTN: COMMISSIONER, COUNTY CLERK, PROSECUTING ATTORNEY<br>TAYLOR COUNTY COMMISSION<br>214 WEST MAIN STREET - ROOM 105<br>GRAFTON, WV 26354 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6907 | THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONERS<br>WASHINGTON COUNTY ADMINISTRATION BUILDING<br>400 SOUTH JOHNSTONE - ROOM 201<br>BARTLESVILLE, OK 74003 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6908 | THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA<br>ATTN: COUNTY CLERK<br>WASHINGTON COUNTY ADMINISTRATION BUILDING<br>400 SOUTH JOHNSTONE - ROOM 100<br>BARTLESVILLE, OK 74003 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6909 | THE COUNTY COMMISSION OF WEBSTER COUNTY<br>ATTN: COMMISSIONER<br>WEBSTER COUNTY COMMISSION<br>2 COURT SQUARE, ROOM G1<br>WEBSTER SPRINGS, WV 26288 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6910 | THE COUNTY COMMISSIONER OF CARROLL COUNTY, MARYLAND, A BODY CORPORATE AND POLITIC OF THE STATE OF MARYLAND<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>CARROLL COUNTY OFFICE BUILDING<br>225 NORTH CENTER STREET<br>WESTMINSTER, MD 21157 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6911 | THE COUNTY OF ALBANY, NY<br>ATTN: ALBANY COUNTY EXECUTIVE<br>HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING<br>112 STATE STREET - ROOM 1200<br>ALBANY, NY 12207 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6912 | THE COUNTY OF BALLARD, KENTUCKY<br>ATTN: COUNTY CLERK<br>132 NORTH 4TH STREET<br>WICKLIFFE, KY 42087 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6913 | THE COUNTY OF CATTARAUGUS, NY<br>ATTN: COUNTY ATTORNEY<br>COUNTY BUILDING<br>1 LEO MOSS DRIVE - SUITE 6010<br>OLEAN, NY 14760 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0981**

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6914** THE COUNTY OF CATTARAUGUS, NY<br>ATTN: COUNTY CLERK, ATTORNEY AND TREASURER<br>303 COURT STREET<br>LITTLE VALLEY, NY 14755 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6915** THE COUNTY OF CATTARAUGUS, NY<br>ATTN: TREASURER<br>COUNTY BUILDING<br>1 LEO MOSS DRIVE - SUITE 7610<br>OLEAN, NY 14760 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6916** THE COUNTY OF CAYUGA<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6917** THE COUNTY OF CAYUGA<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6918** THE COUNTY OF CAYUGA, NY<br>ATTN: COUNTY CLERK<br>160 GENESEE STREET<br>1ST FLOOR<br>AUBURN, NY 13021 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6919** THE COUNTY OF CAYUGA, NY<br>ATTN: COUNTY ATTORNEY<br>160 GENESEE STREET<br>6TH FLOOR<br>AUBURN, NY 13021 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6920** THE COUNTY OF CAYUGA, NY<br>ATTN: TREASURER<br>160 GENESEE STREET<br>5TH FLOOR<br>AUBURN, NY 13021 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6921** THE COUNTY OF CHAUTAUQUA, NY<br>ATTN: COUNTY CLERK, ATTORNEY AND TREASURER<br>3 NORTH ERIE STREET<br>MAYVILLE, NY 14757 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6922** THE COUNTY OF CHENAGO<br>ATTN: COUNTY CLERK, CLERK OF THE BOARD OF<br>SUPERVISORS AND TREASURER<br>5 COURT STREET<br>NORWICH, NY 13815 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0982**

**Purdue Pharma L.P.**                                          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6923 | THE COUNTY OF CHENANGO, NY<br>ATTN: CHAIR, CLERK OF BOARD OF SUPERVISORS,<br>CLERK, ATTORNEY, TREASURER<br>5 COURT STREET<br>NORWICH, NY 13815 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6924 | THE COUNTY OF CLINTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6925 | THE COUNTY OF CLINTON<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6926 | THE COUNTY OF CLINTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6927 | THE COUNTY OF CLINTON, NY<br>ATTN: TREASURER<br>CLINTON COUNTY TREASURER'S OFFICE<br>CLINTON COUNTY GOVERNMENT CENTER - 137<br>MARGARET STREET, SUITE 205<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6928 | THE COUNTY OF CLINTON, NY<br>ATTN: COUNTY CLERK<br>CLINTON COUNTY GOVERNMENT CENTER<br>137 MARGARET STREET, FIRST FLOOR<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6929 | THE COUNTY OF CLINTON, NY<br>ATTN: CHAIR, CLERK OF LEGISLATURE<br>CLINTON COUNTY GOVERNMENT CENTER<br>137 MARGARET STREET - SUITE 208<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6930 | THE COUNTY OF CORTLAND<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6931 | THE COUNTY OF CORTLAND<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0983**

**Purdue Pharma L.P.**            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.6932 | THE COUNTY OF CORTLAND<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6933 | THE COUNTY OF CORTLAND, NY<br>ATTN: CHAIR, CLERK<br>60 CENTRAL AVENUE<br>ROOM 316<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6934 | THE COUNTY OF CORTLAND, NY<br>ATTN: COUNTY CLERK<br>46 GREENBUSH STREET, SUITE 105<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6935 | THE COUNTY OF CORTLAND, NY<br>ATTN: TREASURER'S OFFICE<br>60 CENTRAL AVENUE, ROOM 132<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6936 | THE COUNTY OF CORTLAND, NY<br>ATTN: COUNTY ATTORNEY/FOIL APPEALS OFFICER<br>COUNTY OFFICE BUILDING<br>60 CENTRAL AVENUE, SUITE 312<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6937 | THE COUNTY OF CUYAHOGA, OH<br>ATTN: COUNTY PROSECUTOR<br>THE JUSTICE CENTER, COURTS TOWER<br>1200 ONTARIO STREET, 9TH FLOOR<br>CLEVELAND, OH 44113 | 10/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6938 | THE COUNTY OF CUYAHOGA, OH<br>ATTN: COUNTY EXECUTIVE<br>2079 EAST 9TH STREET<br>CLEVELAND, OH 44115 | 10/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6939 | THE COUNTY OF ESSEX, NY<br>ATTN: CHAIRMAN OF BD OF SUPERVISORS, CLERK OF BD OF SUPERVISORS, CNTY ATTORNEY, CNTY TREASURER<br>7551 COURT STREET<br>P.O. BOX 217<br>ELIZABETHTOWN, NY 12932 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6940 | THE COUNTY OF FAYETTE, OH<br>ATTN: WILLIAM T. JUNK<br>JUNK & JUNK<br>213 NORTH MAIN STREET<br>WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0984**

**Purdue Pharma L.P.**                                                     **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6941** THE COUNTY OF FAYETTE, OH ATTN: DONALD W. DAVIS, JR., ADAM D. FULLER, ELIZABETH SHIVELY BOATWRIGHT BRENNAN, MANNA & DIAMOND, LLC 75 EAST MARKET STREET AKRON, OH 44308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6942** THE COUNTY OF FAYETTE, OH ATTN: LISA SALTZBURG MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6943** THE COUNTY OF FAYETTE, OH ATTN: LINDA SINGER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6944** THE COUNTY OF FAYETTE, OH ATTN: JESS WEADE FAYETTE COUNTY PROSECUTING ATTORNEY 110 EAST COURT STREET WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6945** THE COUNTY OF FAYETTE, OH ATTN: PRESIDENT OF COUNTY COMMISSION 133 SOUTH MAIN STREET SUITE 401 WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6946** THE COUNTY OF FAYETTE, OHIO ATTN: ADAM D. FULLER BRENNAN, MANNA & DIAMOND, LLC 75 EAST MARKET STREET AKRON, OH 44308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6947** THE COUNTY OF FAYETTE, OHIO ATTN: ELIZABETH SHIVELY BOATWRIGHT BRENNAN, MANNA & DIAMOND, LLC 75 EAST MARKET STREET AKRON, OH 44308 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6948** THE COUNTY OF FLOYD ATTN: COUNTY ATTORNEY 149 SOUTH CENTRAL AVENUE ROOM 1 PRESTONSBURG, KY 41653 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6949** THE COUNTY OF FLOYD ATTN: FLOYD COUNTY JUDGE/EXECUTIVE 149 SOUTH CENTRAL AVENUE PRESTONSBURG, KY 41653 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**NAS0985**

**Purdue Pharma L.P.**           **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6950** THE COUNTY OF FLOYD<br>149 SOUTH CENTRAL AVENUE<br>PO BOX 1000<br>PRESTONSBURG, KY 41653 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6951** THE COUNTY OF FLOYD<br>ATTN: FLOYD COUNTY JUDGE / EXECUTIVE<br>149 SOUTH CENTRAL AVENUE<br>ROOM 9<br>PRESTONSBURG, KY 41653 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6952** THE COUNTY OF FRANKLIN, NY<br>ATTN: COUNTY CLERK<br>P.O. BOX 70<br>355 WEST MAIN STREET, SUITE 248<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6953** THE COUNTY OF FRANKLIN, NY<br>ATTN: TREASURER<br>355 MAIN STREET, SUITE 140<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6954** THE COUNTY OF FRANKLIN, NY<br>ATTN: CHAIR OF BOARD OF LEGISLATORS, CLERK OF BOARD OF LEGISLATORS, COUNTY ATTORNEY<br>355 MAIN STREET, SUITE 409<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6955** THE COUNTY OF FULTON<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>141 PRYOR STREET<br>ATLANTA, GA 30303 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6956** THE COUNTY OF FULTON<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6957** THE COUNTY OF FULTON<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6958** THE COUNTY OF FULTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0986

**Purdue Pharma L.P.**          **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6959 THE COUNTY OF FULTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6960 THE COUNTY OF FULTON<br>JASON A. BROTT<br>FULTON COUNTY ATTORNEY<br>COUNTY BUILDING - 2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6961 THE COUNTY OF FULTON<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6962 THE COUNTY OF FULTON, NY<br>ATTN: COUNTY ATTORNEY<br>2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6963 THE COUNTY OF FULTON, NY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS<br>COUNTY OFFICE BUILDING, SUITE 1<br>2714 STATE HIGHWAY 29<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6964 THE COUNTY OF FULTON, NY<br>ATTN: COUNTY TREASURER<br>COUNTY OFFICE BUILDING<br>223 WEST MAIN STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6965 THE COUNTY OF GENESEE, NY<br>ATTN: COUNTY CLERK<br>COUNTY BUILDING I<br>15 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6966 THE COUNTY OF GENESEE, NY<br>ATTN: TREASURER<br>COUNTY BUILDING I<br>15 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6967 THE COUNTY OF GENESEE, NY<br>ATTN: CHAIRMAN OF LEGISLATURE, CLERK OF<br>LEGISLATURE, COUNTY ATTORNEY<br>OLD COURTHOUSE<br>7 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

NAS0987

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6968** THE COUNTY OF GENESEE, NY ATTN: COUNTY CLERK GENESEE COUNTY CLERK CO. BLDG. #1 P.O. BOX 379 BATAVIA, NY 14021-0379 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6969** THE COUNTY OF GREENE, NY ATTN: COUNTY TREASURER 411 MAIN STREET 4TH FLOOR - SUITE 462 CATSKILL, NY 12414 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6970** THE COUNTY OF GREENE, NY ATTN: COUNTY ATTORNEY 411 MAIN STREET 4TH FLOOR - SUITE 443 CATSKILL, NY 12414 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6971** THE COUNTY OF GREENE, NY ATTN: CLERK 411 STREET CATSKILL, NY 12414 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6972** THE COUNTY OF HAMILTON, NY ATTN: CHAIR OF THE BOARD OF SUPERVISORS COUNTY SEAT 102 COUNTY VIEW DRIVE - P.O. BOX 205 LAKE PLEASANT, NY 12108 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6973** THE COUNTY OF HAMILTON, NY ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS, CLERK OF THE BOARD 102 COUNTY VIEW DRIVE LAKE PLEASANT, NY 12108 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6974** THE COUNTY OF HAMILTON, NY ATTN: CLERK 102 COUNTY VIEW DRIVE P.O. BOX 204 LAKE PLEASANT, NY 12108 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6975** THE COUNTY OF HAMILTON, NY ATTN: COUNTY ATTORNEY 320 NORTH GEORGE STREET P.O. BOX 950 ROME, NY 13442-0950 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6976** THE COUNTY OF HAMILTON, NY ATTN: COUNTY ATTORNEY 320 NORTH GEORGE STREET ROME, NY 13442-0950 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0988

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6977** THE COUNTY OF HERKIMER<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6978** THE COUNTY OF HERKIMER<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6979** THE COUNTY OF HERKIMER<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6980** THE COUNTY OF HERKIMER<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6981** THE COUNTY OF HERKIMER<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6982** THE COUNTY OF HERKIMER, NY<br>ATTN: CLERK<br>109 MARY STREET<br>SUITE 1111<br>HERKIMER, NY 13350-1998 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6983** THE COUNTY OF KNOTT<br>54 WEST MAIN STREET<br>PO BOX 470<br>HINDMAN, KY 41822 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6984** THE COUNTY OF KNOTT<br>ATTN: KNOTT COUNTY JUDGE/EXECUTIVE AND COUNTY ATTORNEY<br>54 WEST MAIN STREET<br>HINDMAN, KY 41822 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6985** THE COUNTY OF LEWIS<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0989

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6986 | THE COUNTY OF LEWIS<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6987 | THE COUNTY OF LEWIS<br>JOAN E. MCNICHOL, ESQ.<br>COUNTY ATTORNEY<br>COUNTY OF LEWIS - 7660 NORTH STATE STREET<br>LOWVILLE, NY 13367 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6988 | THE COUNTY OF LEWIS<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6989 | THE COUNTY OF LEWIS<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6990 | THE COUNTY OF LEWIS<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6991 | THE COUNTY OF LEWIS, NY<br>ATTN: COUNTY ATTORNEY, COUNTY CLERK, TREASURER<br>7660 N STATE ST<br>LOWVILLE, NY 13367 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6992 | THE COUNTY OF LIVINGSTON<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6993 | THE COUNTY OF LIVINGSTON<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6994 | THE COUNTY OF LIVINGSTON<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0990**

**Purdue Pharma L.P.**  
**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| 3.6995 THE COUNTY OF LIVINGSTON<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6996 THE COUNTY OF LIVINGSTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6997 THE COUNTY OF LIVINGSTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6998 THE COUNTY OF LIVINGSTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6999 THE COUNTY OF LIVINGSTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7000 THE COUNTY OF LIVINGSTON, NY<br>ATTN: COUNTY TREASURER<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 203<br>GENESEO, NY 14454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7001 THE COUNTY OF LIVINGSTON, NY<br>ATTN: COUNTY CLERK<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 201<br>GENESEO, NY 14454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7002 THE COUNTY OF LIVINGSTON, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 302<br>GENESEO, NY 14454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7003 THE COUNTY OF MADISON, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>138 N COURT STREET<br>WAMPSVILLE, NY 13163 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7004 THE COUNTY OF MEDINA, OH<br>ATTN: S. FORREST THOMPSON<br>MEDINA COUNTY PROSECUTOR<br>60 PUBLIC SQUARE - 2ND FLOOR<br>MEDINA, OH 44256 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7005 THE COUNTY OF MEDINA, OH<br>ATTN: MICHAEL K. LYONS<br>ASSISTANT PROSECUTING ATTORNEY<br>60 PUBLIC SQUARE - 2ND FLOOR<br>MEDINA, OH 44256 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7006 THE COUNTY OF MEDINA, OH<br>ATTN: LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7007 THE COUNTY OF MEDINA, OH<br>ATTN: LISA SALTZBURG<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BOULEVARD<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7008 THE COUNTY OF MEDINA, OH<br>ATTN: DONALD W. DAVIS, JR., ADAM D. FULLER,<br>ELIZABETH SHIVELY BOATWRIGHT<br>BRENNAN, MANNA & DIAMOND, LLC<br>75 EAST MARKET STREET<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7009 THE COUNTY OF MEDINA, OHIO<br>ATTN: ELIZABETH SHIVELY BOATWRIGHT<br>BRENNAN, MANNA & DIAMOND, LLC<br>75 EAST MARKET STREET<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7010 THE COUNTY OF MEDINA, OHIO<br>ATTN: ADAM D. FULLER<br>BRENNAN, MANNA & DIAMOND, LLC<br>75 EAST MARKET STREET<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7011 THE COUNTY OF MONROE<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7012 THE COUNTY OF MONROE<br>MICHAEL E. DAVIS, COUNTY ATTORNEY<br>COUNTY OF MONROE<br>MONROE COUNTY LAW DEPARTMENT, 307 COUNTY<br>OFFICE BUILDING - 39 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0992**

**Purdue Pharma L.P.**            **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7013** THE COUNTY OF MONROE<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7014** THE COUNTY OF MONROE<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7015** THE COUNTY OF MONROE<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7016** THE COUNTY OF MONROE<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7017** THE COUNTY OF MONROE, NY<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS, CLERK<br>101 COUNTY OFFICE BUILDING<br>39 W. MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7018** THE COUNTY OF MONTGOMERY<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7019** THE COUNTY OF MONTGOMERY<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7020** THE COUNTY OF MONTGOMERY<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7021** THE COUNTY OF MONTGOMERY<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0993**

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7022   THE COUNTY OF MONTGOMERY<br>MEGHAN M. MANION, ESQ.<br>MONTGOMERY COUNTY ATTORNEY<br>COUNTY ANNEX BUILDING - PO BOX 1500 -- 20 PARK STREET<br>FONDA, NY 12068-1500 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7023   THE COUNTY OF MONTGOMERY, NY<br>ATTN: CLERK<br>MONTGOMERY COUNTY OFFICE BUILDING<br>P.O. BOX 1500 - 64 BROADWAY<br>FONDA, NY 12068-1500 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7024   THE COUNTY OF ONEIDA, NY<br>ATTN: CHAIRMAN OF BOARD OF LEGISLATORS, CLERK OF BOARD OF LEGISLATORS, COUNTY CLERK, COUNTY ATTORNEY, COMMISSIONER OF FINANCE<br>ONEIDA COUNTY OFFICE BUILDING<br>800 PARK AVENUE<br>UTICA, NY 13501 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7025   THE COUNTY OF ONONDAGA, NY<br>JOHN H. MULROY CIVIC CENTER<br>421 MONTGOMERY STREET, 15TH FLOOR<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7026   THE COUNTY OF ONONDAGA, NY<br>ATTN: COUNTY CLERK<br>401 MONTGOMERY ST., ROOM 200<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7027   THE COUNTY OF ONONDAGA, NY<br>JOHN H. MULROY CIVIC CENTER 10TH FL.<br>ONONDAGA COUNTY DEPARTMENT OF LAW<br> - 421 MONTGOMERY STREET<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7028   THE COUNTY OF ONTARIO<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7029   THE COUNTY OF ONTARIO<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7030   THE COUNTY OF ONTARIO<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0994

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7031** THE COUNTY OF ONTARIO<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7032** THE COUNTY OF ONTARIO<br>GARY L. CURTISS<br>COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7033** THE COUNTY OF ONTARIO<br>MICHAEL G. REINHARDT<br>ASSISTANT COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7034** THE COUNTY OF ONTARIO<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7035** THE COUNTY OF ONTARIO, NY<br>ATTN: COUNTY ATTORNEY<br>ONTARIO COUNTY MUNICIPAL BUILDING<br>20 ONTARIO STREET - 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7036** THE COUNTY OF ONTARIO, NY<br>ATTN: TREASURER<br>ONTARIO COUNTY MUNICIPAL BUILDING<br>20 ONTARIO STREET<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7037** THE COUNTY OF ONTARIO, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS,<br>COUNTY CLERK, COUNTY ATTORNEY, TREASURER<br>20 ONTARIO STREET<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7038** THE COUNTY OF OSCEOLA<br>ATTN: BOCC CHAIRWOMAN<br>1 COURTHOUSE SQUARE<br>KISSIMMEE, FL 34741 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7039** THE COUNTY OF OTSEGO, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>197 MAIN STREET<br>COOPERSTOWN, NY 13326-1129 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

NAS0995

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7040 | THE COUNTY OF OTSEGO, NY<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>2209 COUNTY HIGHWAY 33<br>COOPERSTOWN, NY 13326 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7041 | THE COUNTY OF PIKE<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>PIKE COUNTY GOVERNMENT BUILDING<br>230 WAVERLY PLAZA<br>WAVERLY, OH 45690 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7042 | THE COUNTY OF PIKE<br>230 WAVERLY PLAZA<br>SUITE 600<br>WAVERLY, OH 45690 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7043 | THE COUNTY OF PORTAGE, OHIO<br>ATTN: PROSECUTING ATTORNEY<br>241 SOUTH CHESTNUT STREET<br>RAVENNA, OH 44266 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7044 | THE COUNTY OF PUTNAM<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7045 | THE COUNTY OF PUTNAM<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7046 | THE COUNTY OF PUTNAM<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7047 | THE COUNTY OF PUTNAM<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7048 | THE COUNTY OF PUTNAM<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

NAS0996

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7049 | THE COUNTY OF PUTNAM<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7050 | THE COUNTY OF PUTNAM, NY<br>ATTN: CLERK<br>PUTNAM COUNTY OFFICE BUILDING<br>40 GLENEIDA AVENUE<br>CARMEL, NY 10512 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7051 | THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>PO BOX 158<br>TIERRA AMARILLA, NM 85775 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7052 | THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>RIO ARRIBA ARCHIVE BUILDING<br>10 STATE ROAD 531<br>TIERRA AMARILLA, NM 87575 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7053 | THE COUNTY OF RIO ARRIBA<br>ATTN: SECRETARY OF STATE<br>NEW MEXICO CAPITOL ANNEX NORTH<br>BUSINESS SERVICES DIVISION - 325 DON GASPAR, SUITE 300<br>SANTA FE, NM 87501 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7054 | THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>RIO ARRIBA COUNTY ANNEX<br>1122 INDUSTRIAL PARK ROAD<br>ESPANOLA, NM 87532 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7055 | THE COUNTY OF ROOSEVELT<br>ATTN: SECRETARY OF STATE<br>NEW MEXICO CAPITOL ANNEX NORTH<br>BUSINESS SERVICES DIVISION - 325 DON GASPAR, SUITE 300<br>SANTA FE, NM 87501 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7056 | THE COUNTY OF ROOSEVELT<br>ATTN: COUNTY CLERK<br>109 WEST 1ST STREET<br>LOBBY BOX 4<br>PORTALES, NM 88130 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7057 | THE COUNTY OF ROOSEVELT<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**NAS0997**