**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re:<br><br>PURDUE PHARMA L.P., *et al.*,<br>BANKRUPTCY APPEALS | 21 cv 7532 (CM)<br>21 cv 7585 (CM)<br>21 cv 7961 (CM)<br>21 cv 7962 (CM)<br>21 cv 7966 (CM)<br>21 cv 7969 (CM)<br>21 cv 8034 (CM)<br>21 cv 8042 (CM) |
| This Filing Relates to | 21 cv 8049 (CM)<br>21 cv 8055 (CM)<br>21 cv 8139 (CM)<br>21 cv 8258 (CM)<br>21 cv 8271 (CM) |
| ALL MATTERS | 21 cv 8548 (CM)<br>21 cv 8566 (CM)<br><br>On Appeal from the United<br>States Bankruptcy Court for the<br>Southern District of New York |

**AD HOC COMMITTEE OF NAS CHILDREN'S APPENDIX**

**LEVENFELD PEARLSTEIN, LLC**
Harold D. Israel
2 North LaSalle St., Suite 1300
Chicago, Illinois 60602
Telephone: 312-346-8380
Facsimile: 312-346-8434
hisrael@lplegal.com

**MARTZELL, BICKFORD & CENTOLA**
Scott R. Bickford (LA 1165)
338 Lafayette Street
New Orleans, LA 70130
Telephone: 504-581-9065
Facsimile: 504-581-7635
sbickford@mbfirm.com

# TABLE OF CONTENTS

**Bankruptcy Court Filings**

Schedules of Assets and Liabilities for Purdue Pharma L.P. .............................................NAS0001

NAS Ad Hoc Committee's Limited Objection to Disclosure Statement and Solicitation
    Procedures Motion .......................................................................................................NAS1583

Disclosure Statement for Fifth Amended Joint Chapter 11 Plan of Reorganization of Purdue
    Pharma L.P. and its Affiliated Debtors .......................................................................NAS1683

Mediator's Report ............................................................................................................NAS2182

Final Declaration of Christina Pullo of Prime Clerk LLC Regarding the Solicitation of Votes and
    Tabulation of Ballots Cast on the Fifth Amended Joint Chapter 11 Plan of Reorganization of
    Purdue Pharma L.P. and its Affiliated Debtors ...........................................................NAS2188

Declaration of Jesse DelConte ...........................................................................................NAS2253

Declaration of Timothy J. Martin .......................................................................................NAS2323

Statement of the Raymond Sackler Family in Support of Confirmation of Debtors' Sixth
    Amended Plan of Reorganization and in Reply to Plan Objections ...........................NAS3048

Declaration of Jonathan Greville White. ...........................................................................NAS3186

Modified Bench Ruling on Request for Confirmation of Eleventh Amended Joint Chapter
    11 Plan .......................................................................................................................NAS3230

Declaration of Cheryl Juaire in Support of the Opposition of the Official Committee of
    Unsecured Creditors To Motions for Stay Pending Appeal ........................................NAS3389

Declaration of Kara Trainor in Support of the Opposition of the Official Committee .....NAS3399

**Appeal Filings**

Memorandum in Support of Ad Hoc Committee of NAS Children's Motion for Leave to
    Intervene as Appellee Pursuant to Rule 8013(g) of the Federal Rules of Bankruptcy
    Procedure ...................................................................................................................NAS3408

Order on the Pending Motions to Intervene by the Ad Hoc Committee of NAS Children,
    the Multi-State Government Entities Group, and the Ad Hoc Group of Individual
    Victims of Purdue Pharma L.P., et al. ........................................................................NAS3437

Brief of Appellant, William K. Harrington, United States Trustee ...................................NAS3439

**<u>Bankruptcy Court Transcripts</u>**

August 23, 2021 Transcript of Proceedings.........................................................................NAS3510

November 9, 2021 Transcript of Proceedings ...................................................................NAS3898

# AJ Irrevocable Trust (1)

| ($ in Millions) | Total | | | Total | |
|---|---|---|---|---|---|
| **Assets** | | | **Liabilities** | | |
| Cash and Cash Equivalents | $ | 60.7 | Accounts Payable | $ | - |
| Accounts Receivable and Prepaid Expenses | | 0.9 | Long-Term Debt | | - |
| Marketable Securities and Hedge Funds | | 752.1 | Mortgage Debt | | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | | - |
| Notes Receivable | | 64.6  (2) | Est. Tax Liability: IAC's | | - |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | | 64.2  (3) |
| Private Equity Investments | | 468.1 | | | |
| Real Estate Investments | | 151.8 | **Total Liabilities** | $ | **64.2** |
| Residential Real Estate | | - | | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ | **1,434.1** |
| Retirement Accounts | | - | | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ | **-** |
| | | | | | |
| **Total Assets** | $ | **1,498.3** | **Net Assets Excluding Net IACs** | $ | **1,434.1** |

(1) This page reflects the value of AJ Irrevocable Trust's beneficial interest in all assets (subject to any previously described adjustments), even where legal title is still held by 74-AJ Trust. See page 65, note (1) for further details.

(2) Includes $107.2M due from Investment Trust which was reduced to $64.6M in accordance with the previously described methodology.

(3) The hypothetical tax liability results from unrealized gains of $194.5M.

NAS2537

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Additional Trusts That Directly and/or Indirectly Own Interests in IACs

NAS2538

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Beverly Sackler Trust 1 f/b/o David Alex Sackler 12/20/1989 ("Gallo Trust 1")

| ($ in Millions) | Total | | | Total |
|---|---|---|---|---|
| **Assets** | | | **Liabilities** | |
| Cash and Cash Equivalents | $ | 0.0 | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | | 0.0 | Short-Term Debt | - |
| Notes Receivable | | - | Est. Tax Liability: IAC's | 0.0 |
| Other Investments | | 0.7 (1) | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | | - | | |
| Real Estate Investments | | - | **Total Liabilities** | $ 0.0 |
| Residential Real Estate | | - | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ 0.7 |
| Retirement Accounts | | - | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ (0.0) |
| **Total Assets** | $ | 0.7 | **Net Assets Excluding Net IACs** | $ 0.7 |

(1) Includes an investment of $1.0M to a non-Initial Covered Sackler Person which was reduced to $0.7M in accordance with previously described methodology.

NAS2539

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Beverly Sackler Trust 2 f/b/o David Alex Sackler 12/20/1989 ("Gallo Trust 2")

Case 7:21-cv-07532-CM Document 106-5 Filed 08/05/21 Page 7 of 142 Pg 218 of 725

| ($ in Millions) | Total | | Liabilities | Total |
|---|---|---|---|---|
| **Assets** | | | **Liabilities** | |
| Cash and Cash Equivalents | $ | 0.0 | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | - |
| Notes Receivable | | - | Est. Tax Liability: IAC's | - |
| Other Investments | | 2.5 (1) | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | | - | | |
| Real Estate Investments | | - | **Total Liabilities** | $ - |
| Residential Real Estate | | - | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ 2.5 |
| Retirement Accounts | | - | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ - |
| | | | | |
| **Total Assets** | $ | 2.5 | **Net Assets Excluding Net IACs** | $ 2.5 |

(1) Includes $2.5M investment in a non-Initial Covered Sackler Person.

NAS2540

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

69

# Beverly Sackler Trust 3 f/b/o David Alex Sackler 12/20/1989 ("Gallo Trust 3")

| ($ in Millions) | Total | | | | | Total | |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | **Liabilities** | | | |
| Cash and Cash Equivalents | $ | 0.3 | | Accounts Payable | $ | - | |
| Accounts Receivable and Prepaid Expenses | | - | | Long-Term Debt | | - | |
| Marketable Securities and Hedge Funds | | - | | Mortgage Debt | | - | |
| Independent Associated Companies (IAC's) | | 24.4 | | Short-Term Debt | | - | |
| Notes Receivable | | - | | Est. Tax Liability: IAC's | | 8.1 | |
| Other Investments | | 9.0 | (1) | Est. Tax Liability: Unrealized Gains | | - | |
| Private Equity Investments | | - | | | | | |
| Real Estate Investments | | - | | **Total Liabilities** | $ | 8.1 | |
| Residential Real Estate | | - | | | | | |
| Life Insurance -Surrender Value | | - | | **Net Assets (Equity)** | $ | 25.7 | |
| Retirement Accounts | | - | | | | | |
| Artwork (including Jewelry) | | - | | **Less: Net IACs** | $ | (16.4) | |
| **Total Assets** | $ | 33.7 | | **Net Assets Excluding Net IACs** | $ | 9.3 | |

(1) Includes an investment of $27.0M to an investment in a non-Initial Covered Sackler Person, which was reduced to $9.0M in accordance with previously described methodology.

NAS2541

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Other Trusts

NAS2542

# Richard S. Sackler Life Insurance Trust

| ($ in Millions) | Total | | | Total |
|---|---|---|---|---|
| **Assets** | | **Liabilities** | | |
| Cash and Cash Equivalents | $ 0.0 | Accounts Payable | $ | - |
| Accounts Receivable and Prepaid Expenses | - | Long-Term Debt | | - |
| Marketable Securities and Hedge Funds | - | Mortgage Debt | | - |
| Independent Associated Companies (IAC's) | - | Short-Term Debt | | - |
| Notes Receivable | - | Est. Tax Liability: IAC's | | - |
| Other Investments | - | Est. Tax Liability: Unrealized Gains | | - |
| Private Equity Investments | - | | | |
| Real Estate Investments | - | **Total Liabilities** | $ | - |
| Residential Real Estate | - | | | |
| Life Insurance -Surrender Value | 1.2 | **Net Assets (Equity)** | $ | 1.2 |
| Retirement Accounts | - | | | |
| Artwork (including Jewelry) | - | **Less: Net IACs** | $ | - |
| | | | | |
| **Total Assets** | $ 1.2 | **Net Assets Excluding Net IACs** | $ | 1.2 |

NAS2543

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Jonathan D. Sackler Life Insurance Trust

| ($ in Millions) | Total | | Total |
|---|---|---|---|
| **Assets** | | **Liabilities** | |
| Cash and Cash Equivalents | $ 0.0 | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | - | Short-Term Debt | - |
| Notes Receivable | - | Est. Tax Liability: IAC's | - |
| Other Investments | - | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | - | | |
| Real Estate Investments | - | **Total Liabilities** | $ - |
| Residential Real Estate | - | | |
| Life Insurance -Surrender Value | 2.6 | **Net Assets (Equity)** | $ 2.6 |
| Retirement Accounts | - | | |
| Artwork (including Jewelry) | - | **Less: Net IACs** | $ - |
| | | | |
| **Total Assets** | $ 2.6 | **Net Assets Excluding Net IACs** | $ 2.6 |

NAS2544

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

73

# Irrevocable Trust under Declaration dated as of September 19, 1995 f/b/o Issue of Richard S. Sackler

| ($ in Millions) | Total | | Total |
|---|---|---|---|
| **Assets** | | **Liabilities** | |
| Cash and Cash Equivalents | $ 0.0 | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | - | Short-Term Debt | - |
| Notes Receivable | - | Est. Tax Liability: IAC's | - |
| Other Investments | 1.3 (1) | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | - | | |
| Real Estate Investments | - | **Total Liabilities** | $ - |
| Residential Real Estate | - | | |
| Life Insurance -Surrender Value | - | **Net Assets (Equity)** | $ 1.3 |
| Retirement Accounts | - | | |
| Artwork (including Jewelry) | - | **Less: Net IACs** | $ - |
| **Total Assets** | $ 1.3 | **Net Assets Excluding Net IACs** | $ 1.3 |

(1) Includes $1.3M investment in non-Initial Covered Sackler Person.

NAS2545

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

74

# David A. Sackler 2012 Trust

| ($ in Millions) | | Total | | | Total |
|---|---|---|---|---|---|
| **Assets** | | | **Liabilities** | | |
| Cash and Cash Equivalents | $ | 0.1 | Accounts Payable | $ | - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | | - |
| Marketable Securities and Hedge Funds | | - | Mortgage Debt | | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | | - |
| Notes Receivable | | 0.3  (1) | Est. Tax Liability: IAC's | | - |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | | - |
| Private Equity Investments | | 0.4 | | | |
| Real Estate Investments | | - | **Total Liabilities** | $ | - |
| Residential Real Estate | | - | | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ | 0.8 |
| Retirement Accounts | | - | | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ | - |
| **Total Assets** | $ | 0.8 | **Net Assets Excluding Net IACs** | $ | 0.8 |

(1) Includes an amount of $0.5M due from David Sackler which was reduced to $0.3M in accordance with the previously described methodology.

NAS2546

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Irrevocable Trust under Declaration dated as of April 25, 1991

| ($ in Millions) | Total | Liabilities | Total |
|---|---|---|---|
| **Assets** | | **Liabilities** | |
| Cash and Cash Equivalents | $ 0.2 | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | - | Long-Term Debt | 0.0 |
| Marketable Securities and Hedge Funds | 0.6 | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | - | Short-Term Debt | 8.0 |
| Notes Receivable | - | Est. Tax Liability: IAC's | - |
| Other Investments | - | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | 0.0 | | |
| Real Estate Investments | - | **Total Liabilities** | $ 8.0 |
| Residential Real Estate | - | | |
| Life Insurance -Surrender Value | - | **Net Assets (Equity)** | $ - |
| Retirement Accounts | - | | |
| Artwork (including Jewelry) | - | **Less: Net IACs** | $ - |
| **Total Assets** | $ 0.8 | **Net Assets Excluding Net IACs** | $ - |

NAS2547

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

19-23649-smb Doc 3422 Filed 08/05/21 Entered 08/05/21 12:38:39 Main Document Pg 15 of 142

# Irrevocable Trust under Declaration dated as of August 25, 1992

| ($ in Millions) | Total | | | Total | |
|---|---|---|---|---|---|
| **Assets** | | | **Liabilities** | | |
| Cash and Cash Equivalents | $ | 4.4 | Accounts Payable | $ | - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | | - |
| Marketable Securities and Hedge Funds | | 3.0 | Mortgage Debt | | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | | - |
| Notes Receivable | | - | Est. Tax Liability: IAC's | | - |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | | 0.1 (1) |
| Private Equity Investments | | - | | | |
| Real Estate Investments | | - | **Total Liabilities** | $ | 0.1 |
| Residential Real Estate | | - | | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ | 7.3 |
| Retirement Accounts | | - | | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ | - |
| **Total Assets** | $ | 7.4 | **Net Assets Excluding Net IACs** | $ | 7.3 |

(1) The hypothetical tax liability results from unrealized gains of $0.4M.

NAS2548

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# The RSS 2012 Family Trust

| ($ in Millions) | | Total | | Total |
|---|---|---|---|---|
| **Assets** | | | **Liabilities** | |
| Cash and Cash Equivalents | $ | 3.5 | Accounts Payable | $ | - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | | - |
| Marketable Securities and Hedge Funds | | 1.1 | Mortgage Debt | | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | | - |
| Notes Receivable | | - | Est. Tax Liability: IAC's | | - |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | | 0.0 (1) |
| Private Equity Investments | | 0.4 | | | |
| Real Estate Investments | | 2.0 | **Total Liabilities** | $ | 0.0 |
| Residential Real Estate | | - | | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ | 6.9 |
| Retirement Accounts | | - | | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ | - |
| **Total Assets** | $ | 7.0 | **Net Assets Excluding Net IACs** | $ | 6.9 |

(1) The hypothetical tax liability results from unrealized gains of $0.1M.

**NAS2549**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Raymond R. Sackler Credit Shelter Trust u/a 3/29/2012

| ($ in Millions) | Total | | Liabilities | Total |
|---|---|---|---|---|
| **Assets** | | | **Liabilities** | |
| Cash and Cash Equivalents | $ | 0.1 | Accounts Payable | $    - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | - |
| Notes Receivable | | - | Est. Tax Liability: IAC's | - |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | | - | | |
| Real Estate Investments | | - | **Total Liabilities** | $    - |
| Residential Real Estate | | - | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $    0.1 |
| Retirement Accounts | | - | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $    - |
| | | | | |
| **Total Assets** | $ | 0.1 | **Net Assets Excluding Net IACs** | $    0.1 |

NAS2550

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Raymond R. Sackler GST Exempt Marital Trust u/a 3/29/2012

| ($ in Millions) | Total | | Total |
|---|---|---|---|
| **Assets** | | **Liabilities** | |
| Cash and Cash Equivalents | $ 8.6 | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | 2.0 | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | - | Short-Term Debt | - |
| Notes Receivable | - | Est. Tax Liability: IAC's | - |
| Other Investments | - | Est. Tax Liability: Unrealized Gains | 0.2 (1) |
| Private Equity Investments | 4.6 | | |
| Real Estate Investments | - | **Total Liabilities** | **$ 0.2** |
| Residential Real Estate | - | | |
| Life Insurance -Surrender Value | - | **Net Assets (Equity)** | **$ 15.0** |
| Retirement Accounts | - | | |
| Artwork (including Jewelry) | - | **Less: Net IACs** | **$ -** |
| **Total Assets** | **$ 15.3** | **Net Assets Excluding Net IACs** | **$ 15.0** |

(1) The hypothetical tax liability results from unrealized gains of $0.8M.

NAS2551

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Appendix A: Entities

NAS2552

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Rosebay Medical Company L.P.

| ($ in Millions) | | Total | | | | Total | |
|---|---|---|---|---|---|---|---|
| **Assets** | | | | **Liabilities** | | | |
| Cash and Cash Equivalents | $ | 39.1 | | Accounts Payable | $ | 0.6 | |
| Accounts Receivable and Prepaid Expenses | | 0.0 | | Long-Term Debt | | 39.0 | (4) |
| Marketable Securities and Hedge Funds | | 0.0 | | Mortgage Debt | | - | |
| Independent Associated Companies (IAC's) | | 552.9 | | Short-Term Debt | | - | |
| Notes Receivable | | - | (1) | Est. Tax Liability: IAC's | | 182.5 | |
| Other Investments | | 0.0 | (2) | Est. Tax Liability: Unrealized Gains | | - | |
| Private Equity Investments | | 7.8 | | | | | |
| Real Estate Investments | | - | (3) | **Total Liabilities** | $ | 222.1 | |
| Residential Real Estate | | - | | | | | |
| Life Insurance -Surrender Value | | - | | **Net Assets (Equity)** | $ | 377.8 | |
| Retirement Accounts | | - | | | | | |
| Artwork (including Jewelry) | | - | | **Less: Net IACs** | $ | (370.5) | |
| **Total Assets** | $ | 599.9 | | **Net Assets Excluding Net IACs** | $ | 7.4 | |

(1) $7.8M was reclassified from Notes Receivable to IAC's.

(2) $0.0M other investment is in a non-Initial Covered Sackler Person.

(3) A real estate investment of -$0.2 was restated to zero.

(4) $21.0M is due to 74A Trust and $18.0M is due to Rosebay Medical Company Inc. (see pages 23 and 77 of November 22 Presentation respectively).

NAS2553

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

82

# Rosebay Medical Company, Inc.

| ($ in Millions) | | Total | | | Total |
|---|---|---|---|---|---|
| **Assets** | | | **Liabilities** | | |
| Cash and Cash Equivalents | $ | 0.2 | Accounts Payable | $ | - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | | - |
| Marketable Securities and Hedge Funds | | - | Mortgage Debt | | - |
| Independent Associated Companies (IAC's) | | 11.1 | Short-Term Debt | | - |
| Notes Receivable | | 18.0  (1) | Est. Tax Liability: IAC's | | 3.6 |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | | - |
| Private Equity Investments | | - | | | |
| Real Estate Investments | | - | **Total Liabilities** | $ | 3.6 |
| Residential Real Estate | | - | | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ | 25.6 |
| Retirement Accounts | | - | | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ | (7.4) |
| **Total Assets** | $ | 29.3 | **Net Assets Excluding Net IACs** | $ | 18.2 |

(1) Relates to an amount due from Rosebay Medical Company LP (see page 75 in November 22 Presentation).

NAS2554

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

83

# Linarite Holdings LLC

| ($ in Millions) | Total | | Liabilities | Total | |
|---|---|---|---|---|---|
| **Assets** | | | | | |
| Cash and Cash Equivalents | $ | - | Accounts Payable | $ | - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | | - |
| Marketable Securities and Hedge Funds | | - | Mortgage Debt | | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | | - |
| Notes Receivable | | - | Est. Tax Liability: IAC's | | - |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | | - |
| Private Equity Investments | | - | | | |
| Real Estate Investments | | - | **Total Liabilities** | $ | - |
| Residential Real Estate | | - | | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ | - |
| Retirement Accounts | | - | | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ | - |
| | | | | | |
| **Total Assets** | $ | - | **Net Assets Excluding Net IACs** | $ | - |

**NAS2555**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Perthlite Holdings LLC

| ($ in Millions) | Total | | Total |
|---|---|---|---|
| **Assets** | | **Liabilities** | |
| Cash and Cash Equivalents | $ - | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | - | Short-Term Debt | - |
| Notes Receivable | - | Est. Tax Liability: IAC's | - |
| Other Investments | - | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | - | | |
| Real Estate Investments | - | **Total Liabilities** | $ - |
| Residential Real Estate | - | | |
| Life Insurance -Surrender Value | - | **Net Assets (Equity)** | $ - |
| Retirement Accounts | - | | |
| Artwork (including Jewelry) | - | **Less: Net IACs** | $ - |
| **Total Assets** | $ - | **Net Assets Excluding Net IACs** | $ - |

**NAS2556**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Moonstone Holdings LLC

| ($ in Millions) | Total | | Total |
|---|---|---|---|
| **Assets** | | **Liabilities** | |
| Cash and Cash Equivalents | $ - | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | - | Short-Term Debt | - |
| Notes Receivable | - | Est. Tax Liability: IAC's | - |
| Other Investments | - | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | - | | |
| Real Estate Investments | - | **Total Liabilities** | $ - |
| Residential Real Estate | - | | |
| Life Insurance -Surrender Value | - | **Net Assets (Equity)** | $ - |
| Retirement Accounts | - | | |
| Artwork (including Jewelry) | - | **Less: Net IACs** | $ - |
| | | | |
| **Total Assets** | $ - | **Net Assets Excluding Net IACs** | $ - |

NAS2557

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.
86

# Roselite Holdings LLC

| ($ in Millions) | Total | | | Total |
|---|---|---|---|---|
| **Assets** | | | **Liabilities** | |
| Cash and Cash Equivalents | $ | - | Accounts Payable | $ - |
| Accounts Receivable and Prepaid Expenses | | - | Long-Term Debt | - |
| Marketable Securities and Hedge Funds | | - | Mortgage Debt | - |
| Independent Associated Companies (IAC's) | | - | Short-Term Debt | - |
| Notes Receivable | | - | Est. Tax Liability: IAC's | - |
| Other Investments | | - | Est. Tax Liability: Unrealized Gains | - |
| Private Equity Investments | | - | | |
| Real Estate Investments | | - | **Total Liabilities** | $ - |
| Residential Real Estate | | - | | |
| Life Insurance -Surrender Value | | - | **Net Assets (Equity)** | $ - |
| Retirement Accounts | | - | | |
| Artwork (including Jewelry) | | - | **Less: Net IACs** | $ - |
| | | | | |
| **Total Assets** | $ | - | **Net Assets Excluding Net IACs** | $ - |

NAS2558

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Appendix B: General Description of Categories

NAS2559

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# General Description of Asset Categories

| Category | General Description |
|---|---|
| Cash and Cash Equivalents | Deposits and money market mutual funds. |
| Accounts Receivable and Prepaid Expenses | Tax refunds receivable, receivables from hedge fund redemptions, and prepaid expenses. |
| Notes Receivable and Loans | Debt financing in the form of notes and loans. |
| Independent Associated Companies (IACs) | Direct and indirect investments in II-way non-U.S. based pharmaceutical and health related assets, not including investments in joint-ventures. |
| Marketable Securities and Hedge Funds | Investments made directly or through various pooling investment vehicles investing in stocks, other marketable securities and hedge funds managed by either a third-party manager or family office. |
| Private Equity Investments | Investments made directly or indirectly in private companies, private equity funds, venture funds, joint ventures or private credit funds managed by either a third-party manager or family office. |

**NAS2560**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# General Description of Asset Categories *(cont'd)*

| Category | General Description |
|---|---|
| Real Estate Investments | Investments made directly or through various pooling investment vehicles in real estate managed either by a third-party manager or family office. |
| Life Insurance - Surrender Value | Cash surrender value of life insurance policies. |
| Retirement Accounts | IRA, 401(k) or other similar type of account. |
| Residential Real Estate | Direct or indirect ownership in residential real estate held principally for the purpose of inhabitance. |
| Artwork (including Jewelry) | Paintings, jewelry, and other collectibles. |
| Other Investments | Investments made directly or indirectly that either fall into multiple categories or do not fall into reported categories. |
| Net IACs | IACs less Est. Tax Liability: IAC |

**NAS2561**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

Case 7:20-cv-04232-CM Document 156 Filed 05/15/21 Page 29 of 142

# General Description of Liability Categories

| Category | General Description |
|---|---|
| Accounts Payable | Money owed for services provided. |
| Short-Term Debt | Note payable that has a maturity of less than 12 months. |
| Long-Term Debt | Note payable that has a maturity of greater than 12 months. |
| Mortgage Debt | A long-term loan used to finance the purchase of residential real estate. |
| Est. Tax Liability: IAC | For illustrative and directional purposes only, the liability reflects a 33% tax obligation applied to the value of each entity's interest in IACs. |
| Est. Tax Liability: Unrealized Gains | For Illustrative and directional purposes only, the liability reflects a 33% tax obligation on the unrealized gains related to the estimated unrealized gains associated with assets on the balance sheet. |

**NAS2562**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Appendix C: Attestation of Timothy J. Martin

NAS2563

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

**Left document page:**

UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

ATTESTATION OF TIMOTHY J. MARTIN WITH RESPECT TO
RAYMOND SACKLER-SIDE NET ASSETS REPORT

I, Timothy J. Martin, hereby attest that the following is true to the best of my knowledge, information and belief:

Qualifications

1.      I am a managing director at Huron Consulting Services LLC ("Huron"), which was founded in 2002 and whose parent, Huron Consulting Group Inc. ("Huron Consulting Group"), is publicly traded on the NASDAQ Global Select Market under the symbol "HURN". Huron Consulting Group and its subsidiaries employ in excess of 3,000 full time employees in offices across the United States, including in Chicago, New York, and Boston, and abroad in Canada, India, Singapore, Switzerland, and the United Kingdom. Huron Consulting Group and its subsidiaries provide a range of professional services primarily through three operating segments: healthcare, business advisory, and education.

2.      I have more than two decades of experience providing forensic, investigative and financial advisory consulting services to companies, boards of directors, creditors, equity holders and the legal community. I have been engaged by trustees and receivers in bankruptcy cases to conduct investigations into some of the largest known frauds, including Ponzi and pyramid schemes, securities fraud, fraudulent conveyances and financial statement fraud. I am

a Certified Insolvency and Restructuring Advisor (CIRA), Certified Turnaround Professional (CTP) and Certified Fraud Examiner (CFE).

Compensation Disclosure

3.      Huron has been retained by Milbank LLP and Joseph Hage Aaronson LLC in their capacity as counsel to the Raymond-side Initial Covered Sackler Persons,[1] including Rosebay Medical Company L.P. ("RMLP"). Huron is being compensated for its work on this matter at its standard hourly rates. No part of Huron's compensation is presently contingent on any particular outcome or resolution of this matter.

Scope of Report

4.      On November 5, 2019, Purdue Pharma L.P. and certain of its affiliates that are debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), the Official Committee of Unsecured Creditors Committee appointed in the Debtors' chapter 11 cases (the "UCC"), Beacon Company and RMLP entered into that certain *Amended and Restated Case Stipulation Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties* (the "Amended Stipulation") [Docket No. 518].

5.      The Amended Stipulation contemplates that the Shareholder Parties will provide the following to the legal and financial advisors to the Debtors and the UCC:

(i)      a report setting forth the net assets of the Initial Covered Sackler Persons, which report will set forth the approximate aggregate value of the assets owned by category (e.g., cash, securities, real estate, private and other investments, etc.) and the approximate liabilities, also by category, and

(ii)     an attestation from a responsible person or independent third party as to the accuracy of the report.

---

[1]      All capitalized terms used herein that are not otherwise defined shall have the meanings ascribed to them in the Amended Stipulation (as defined below).

2

NAS2564

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

*See Amended Stipulation ¶ 17(a).*

6.     Huron prepared a report with respect to each Raymond-side Initial Covered Sackler Persons (the "Net Assets Report"). This attestation is annexed to the Net Asset Report as Appendix C.

### Information Considered

7.     I, or others working under my direction, received from North Bay Associates ("North Bay") balance sheets as of October 31, 2019 relating to the forty-seven Raymond-side Initial Covered Sackler Persons set forth on Schedule A. It has been represented to Huron by North Bay that these balance sheets were prepared by North Bay in the ordinary course of business and that these balance sheets represent all of the Initial Covered Sackler Persons as prepared by North Bay.

8.     North Bay does not, in the ordinary course of business, prepare balance sheets relating to thirteen of the Raymond-side Initial Covered Sackler Persons, which are described below:

    (i)    For six of such Initial Covered Sackler Persons,[2] Huron obtained the values of their respective assets and liabilities through discussion with North Bay and review of available records which are reflected in the Net Assets Report.

    (ii)    For six of such Initial Covered Sackler Persons,[3] North Bay provided Huron with balance sheets prepared by a third party.

---

[2]     These six Initial Covered Sackler Persons are: the RSS Revocable Pourover Trust; JDS Revocable Pourover Trust; Trust under Declaration of Trust dated August 23, 1988 f/b/o Richard S. Sackler and Issue of Richard S. Sackler; Trust under Declaration of Trust dated December 17, 1991 f/b/o Richard S. Sackler and Issue of Richard S. Sackler; Trust under Declaration of Trust dated August 23, 1988 f/b/o Jonathan D. Sackler and Issue of Jonathan D. Sackler; and Trust under Declaration of Trust dated December 17, 1991 f/b/o Jonathan D. Sackler and Issue of Jonathan D. Sackler.

[3]     These six Initial Covered Sackler Persons are: RSS Fiduciary Management Trust, Crystal Trust, MCM Fiduciary Management Trust, Data Trust, Cornice Trust, and Cedar Cliff Trust, all of which were formed to hold interests in Wyoming entities that serve as trustees for certain Raymond-side trusts. Balance sheets for these Wyoming entities were collected by North Bay and provided to Huron.

3

---

    (iii)    For the remaining Initial Covered Sackler Person,[4] Huron ascertained the values of its respective assets and liabilities by reviewing its balance sheet.

9.     North Bay also provided additional contextual information, through written and oral communications, relating to the information described in paragraphs 7 and 8 (such contextual information, together with the information described in paragraphs 7 and 8, the "Balance Sheet Information"). The Balance Sheet Information constitutes the entire set of information relied on by Huron in preparing the Net Assets Report, except as described in paragraph 14 below.

10.     Huron has, for the purpose of the Net Assets Report, placed each asset referenced in the Balance Sheet Information into one of the following categories based on information provided by North Bay:

    (i)    Cash and Cash Equivalents: Deposits and money market mutual funds.

    (ii)    Accounts Receivable and Prepaid Expenses: Tax refunds receivable, receivables from hedge fund redemptions, and prepaid expenses.

    (iii)    Notes Receivable and Loans: Debt financing in the form of notes and loans.

    (iv)    Independent Associated Companies (IACs): Direct and indirect investments in II-way non-U.S. based pharmaceutical and health related assets, not including investments in joint-ventures.

    (v)    Marketable Securities and Hedge Funds: Investments made directly or through various pooling investment vehicles investing in stocks, other marketable securities and hedge funds managed by either a third-party manager or family office.

    (vi)    Private Equity Investments: Investments made directly or indirectly in private companies, private equity funds, venture funds, joint ventures or private credit funds managed by either a third-party manager or family office.

---

[4]     The remaining one such Initial Covered Sackler Person is the DABB Trust.

4

NAS2565

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Attestation of Timothy J. Martin

(vii) <u>Real Estate Investments</u>:  Investments made directly or through various pooling investment vehicles in real estate managed either by a third-party manager or family office.

(viii) <u>Life Insurance - Surrender Value</u>:  Cash surrender value of life insurance policies.

(ix) <u>Retirement Accounts</u>:  IRA, 401(k) or other similar type of account.

(x) <u>Residential Real Estate</u>:  Direct or indirect ownership in residential real estate held principally for the purpose of inhabitance.

(xi) <u>Artwork (including Jewelry)</u>:  Paintings, jewelry, and other collectibles.

(xii) <u>Other Investments</u>:  Investments made directly or indirectly that either fall into multiple categories or do not fall into reported categories.

11.     Huron has, also for the purpose of the Net Asset Report, placed each liability referenced in the Balance Sheet Information into one of the following categories based on information provided by North Bay:

(i) <u>Accounts Payable</u>:  Money owed for services provided.

(ii) <u>Short-Term Debt</u>:  Note payable that has a maturity of less than 12 months.

(iii) <u>Long-Term Debt</u>:  Note payable that has a maturity of greater than 12 months.

(iv) <u>Mortgage Debt</u>:  A long-term loan used to finance the purchase of residential real estate.

12.     If a balance sheet line item represented an interest in a holding company, Huron classified the asset consistent with its underlying investment.  For example, several of the Initial Covered Sackler Persons have an interest in a Delaware general partnership that serves as a vehicle for making investments.  This entity holds various private equity, hedge fund, and marketable securities investments.  For presentation purposes, each Initial Covered Sackler Person's interest in this entity was classified consistent with its underlying assets.

5

13.     It was necessary to create a category for "Other Investments" because the character of certain investments were not able to be easily classified using another enumerated category, particularly in cases where an asset is a holding company that holds many different types of investments (for which investment detail was not readily available) or a service provider such as North Bay.  For each Initial Covered Sackler Person, descriptions for each asset classified as Other Investments are provided throughout.

14.     The value of the net assets as presented in the Net Assets Report for each of the Raymond-side Initial Covered Sackler Persons is consistent with the value of its underlying net assets as set forth in the Balance Sheet Information relating to the applicable Initial Covered Sackler Person, with the following exceptions to more appropriately reflect the value of those net assets:

(i)     The values of assets reflecting direct or indirect ownership in the Debtors were eliminated from the Net Assets Report, such as RMLP's indirect interest in the Debtors.

(ii)    Where a more representative realizable value of an asset was available (e.g., third-party appraisal, tax assessment, oil and gas reserve report, etc.) the balance sheet value of the asset was adjusted to that amount and the adjustment was disclosed in the notes for the relevant Initial Covered Sackler Person.

(iii)   Illustrative values were substituted for the balance sheet values related to the IACs, all of which IACs are contemplated to be sold under the settlement framework set out in the *Summary Term Sheet with Ad Hoc Committee* filed by the Debtors (the "<u>Proposed Settlement Framework</u>") [Docket No. 257].  An illustrative aggregate value of $4.5 billion is ascribed to the IACs and value is allocated among the various IACs according to their respective management's projections for the years 2020 – 2024 using the methodology described in the "Allocation of Independent Associated Companies" section of the Net Assets Report.  Applying an illustrative blended tax rate of 33% to the aggregate value of the IACs, the sale of the IACs generates $3 billion in net proceeds, which is the amount guaranteed under the Proposed Settlement Framework.  Neither the $4.5 billion aggregate value nor the 33% blended tax rate are projections of

6

NAS2566

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

actual value or tax liability; they are applied solely for illustrative purposes.[5]

(iv)    In instances where the net asset value for an Initial Covered Sackler Person would otherwise be negative (a "Obligor Person"), the net asset would be adjusted to zero. Where an Obligor Person's net asset value was negative in part due to debt owed to other Initial Covered Sackler Persons (each an "Obligee Person"), for the purpose of this presentation, the value of the assets of the Obligee Person are reduced by the amount by which the face amount of the debt in question exceeded the assets of the Obligor Person. This was done to reflect the net recoverable value relating to the debt. For example, if liabilities exceeded assets for an Obligor Person by $50 and the Obligor Person has a $100 note payable to an Obligee Person, the net assets of the Obligor Person would be reflected as $0.0 and the value of the Obligee Person's note receivable would be reduced by $50, thus balancing in the aggregate. In one case, where an Obligor Person had issued both secured and unsecured debt, the associated asset of the Obligor Person was reduced before the secured debt.

(v)     Certain of the balance sheets prepared for individual Initial Covered Sackler Persons by North Bay in the ordinary course of business include line items in the asset column relating to trusts that are themselves Initial Covered Sackler Persons. The net asset values of such trusts are not reflected as assets of such individuals, but are instead presented independently, consistent with the presentation of Initial Covered Sackler Persons generally.

(vi)    Solely in instances where a third party provides an estimate or statement of value (such assets, "Third-Party Valued Assets"), "unrealized gain/loss" refers to the difference between that value and the tax basis of the Third-Party Valued Asset in question. An illustrative 33% blended tax rate (for presentation purposes only) was applied to the estimated unrealized gains to illustrate the hypothetical tax obligation that would result from a sale of such Third-Party Valued Assets.

15.    Although Huron expresses no opinion with respect to the value of any specific asset, Huron believes that with the adjustments made, excluding the value ascribed to the IAC's which was done for illustrative purposes only, the Net Assets Report represents a reasonable approach to approximate the total net asset values of the Raymond-side Initial Covered Sackler

---

[5]    In many cases, Initial Covered Sackler Person's interests in IAC are held through interests in I-way holding companies. Where an entity reflected on an Initial Covered Sackler Person's balance directly or indirectly held interests in IACs in addition to other assets, North Bay provided to Huron a description of the assets and liabilities not associated with the IACs.

7

---

Persons. The Net Asset Report is not intended to estimate the proceeds that would be realized from a forced sale of underlying assets.

16.    To the extent Huron discovers any information that would lead it to conclude that presentation made in the Net Asset Report were materially inaccurate as of the date of this attestation, Huron will promptly supplement the Net Asset Report accordingly and provide such supplemented report to the parties to the Amended Stipulation.

*Timothy J. Martin*
Timothy J. Martin
Managing Director
Huron Consulting Services LLC

8

NAS2567

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Appendix D: Attestation of Stephen A. Ives

NAS2568

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Attestation of Stephen A. Ives

19-23649-rdd 7:21-cv-34232-CM Doc 3605ument 156ed 08/05/21 Entered 08/05/21 14:28:38 Page 36 of 142 Main Document Pg 547 of 725

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

**ATTESTATION OF STEPHEN A. IVES WITH RESPECT TO**
**RAYMOND SACKLER-SIDE NET ASSETS REPORT**

I, Stephen A. Ives, hereby attest that the following is true to the best of my knowledge, information and belief:

**Background and Qualifications**

1. I am the vice president of North Bay Associates ("North Bay"). North Bay provides tax and accounting services to members of the Raymond Sackler family, trusts established for their benefit and certain entities directly or indirectly owned by such family members or trusts.

2. I supervise all accountants and others who provide services through North Bay Associates. I have served in this capacity for over 25 years.

3. Since 1975, I have been a certified public accountant and I am in good standing with the accounting licensing authority in Oklahoma.

**Huron's Report**

4. On November 5, 2019, Purdue Pharma L.P. and certain of its affiliates that are debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), the Official Committee of Unsecured Creditors Committee appointed in the Debtors' chapter 11 cases (the "UCC"), Beacon Company and Rosebay Medical Company L.P. entered into that certain

---

*Amended and Restated Case Stipulation Among the Debtors, the Official Committee of Unsecured Creditors and Certain Related Parties* (the "Amended Stipulation") [Docket No. 518].

5. The Amended and Restated Stipulation contemplates that the Shareholder Parties will provide the following to the legal and financial advisors to the Debtors and the UCC:

(i) a report setting forth the net assets of the Initial Covered Sackler Persons,[1] which report will set forth the approximate aggregate value of the assets owned by category (e.g., cash, securities, real estate, private and other investments, etc.) and the approximate liabilities, also by category, and

(ii) an attestation from a responsible person or independent third party as to the accuracy of the report.

*See Amended Stipulation*, ¶ 17(a).

6. Huron Consulting Services, LLC ("Huron") has prepared a report with respect to each of the Raymond-side Initial Covered Sackler Persons (the "Net Assets Report"). North Bay assisted Huron in the preparation of the Net Assets Report by providing the information on which the Net Assets Report is based, as described herein. This attestation is annexed to the Net Asset Report as Appendix D.

**Information Provided**

7. In connection with providing the services described above, North Bay, in the ordinary course of business, maintains the books and records of, and prepares monthly financial statements relating to, each of the Initial Covered Sackler Persons set forth on Schedule A attached hereto. Generally, the balance sheets present the assets as follows:

(i) Cash and Cash Equivalents: Book but reconciled to account statement balances.

(ii) Accounts Receivable and Prepaid Investments: Expected receivables and amounts paid.

---
[1] All capitalized terms used herein that are not otherwise defined shall have the meanings ascribed to them in the Amended Stipulation.

NAS2569

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

(iii)  <u>Notes Receivable and Loans</u>: Principal amounts outstanding.

(iv)  <u>Marketable Securities and Hedge Funds</u>: Closing prices for publicly-traded securities, valuations provided by fund managers or, in the absence of the foregoing, tax bases (e.g., cost bases).

(v)  <u>Private Equity Investments</u>: Valuations provided by fund managers, when available.  Otherwise tax bases.

(vi)  <u>Real Estate Investments</u>: Valuations provided by fund managers, when available; otherwise, tax bases.

(vii)  <u>Life Insurance – Surrender Value</u>:  Statement balances.

(viii)  <u>Retirement Accounts</u>: Statement balances.

(ix)  <u>Residential Real Estate</u>:  Tax bases.

(x)  <u>Artwork</u>: Cost.

(xi)  <u>Other Investments</u>: Tax bases.

8.  Generally, the balance sheets present the liabilities as follows:

(i)  <u>Accounts Payable</u>: Actual amounts owed and expected payments.

(ii)  <u>Short-Term Debt</u>: Principal amounts outstanding.

(iii)  <u>Long-Term Debt</u>: Principal amounts outstanding.

(iv)  <u>Mortgage Debt</u>: Principal amounts outstanding.

9.  In connection with Huron's preparation of the Net Assets Report, North Bay provided to Huron forty-seven balance sheets as of October 31, 2019 relating to the Initial Covered Sackler Persons.  These balance sheets were prepared in the ordinary course of business consistent with past practices, i.e., in the manner described in paragraph 7 above.  None of the balance sheets provided to Huron were altered for the purposes of the Net Assets Report.  The balance sheets are the most recent available as of the date hereof and, to the best of my knowledge,

accurately present the assets and liabilities of each of the applicable Initial Covered Sackler Persons as of the above-mentioned date.

10.  To the best of my knowledge, there are no material transactions that have not been properly recorded in the accounting records underlying the balance sheets.

11.  I have no knowledge of any error, fraud or suspected error or fraud where the fraud or error could have a material effect on the balance sheets.

12.  North Bay does not, in the ordinary course of business, prepare balance sheets relating to thirteen of the Initial Covered Sackler Persons, which consist of:

(i)  Two trusts,[2] whose assets are reflected on the balance sheets of their respective beneficiaries;

(ii)  Four trusts,[3] whose only assets are remainder interests in residential real estate;

(iii)  Six trusts,[4] whose only assets are interests in companies that serve as trustees for other Raymond-side trusts, the books and records of which companies are maintained by a Wyoming service company; and

(iv)  One trust,[5] whose only assets are real estate investments.

13.  In connection with Huron's preparation of the Net Assets Report, North Bay collected and provided to Huron, in addition to the balance sheets described at paragraph 9 above, balance sheets prepared by third persons, as well as valuation assessments from public bodies.

---

[2]  These two Initial Covered Sackler Persons are:  the RSS Revocable Pourover Trust and JDS Revocable Pourover Trust.

[3]  These four Initial Covered Sackler Persons are:  the Trust under Declaration of Trust dated August 23, 1988 f/b/o Richard S. Sackler and Issue of Richard S. Sackler; Trust under Declaration of Trust dated December 17, 1991 f/b/o Richard S. Sackler and Issue of Richard S. Sackler; Trust under Declaration of Trust dated August 23, 1988 f/b/o Jonathan D. Sackler and Issue of Jonathan D. Sackler; and Trust under Declaration of Trust dated December 17, 1991 f/b/o Jonathan D. Sackler and Issue of Jonathan D. Sackler.

[4]  These six Initial Covered Sackler Persons are:  the RSS Fiduciary Management Trust, Crystal Trust, MCM Fiduciary Management Trust, Data Trust, Cornice Trust and the Cedar Cliff Trust.

[5]  This Initial Covered Sackler Person is:  the DABB Trust.

NAS2570

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

14.     In connection with Huron's preparation of the Net Assets Report, North Bay also provided Huron with the following information prepared by third parties relating to the Initial Covered Sackler Persons:

(i)     Appraisals: Third-party appraisals of artwork and jewelry.

(ii)    Reserve Report Results: Summarized results of third party engineer's petroleum reserve report dated May 2019.

(iii)   Connecticut Residence Tax Assessment: 2015 estimate of the fair market value of residential real estate for the purpose of assessing tax liability on the real estate.

15.     North Bay has provided Huron all information, such as financial records and related data, which Huron requested in connection with the preparation of the Net Assets Report.

16.     This attestation is limited to the matters expressly set forth herein. I express no opinion as to the fair market value of the assets or the value of the proceeds that may be derived from the forced sale of the assets.

Stephen A. Ives

NAS2571

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Attestation of Stephen A. Ives

**Schedule A**

- Richard Sackler
- RSS Revocable Pourover Trust
- Trust under agreement dated December 3, 1979 f/b/o Richard S. Sackler ("RSS BRP Trust")
- Trust under agreement dated June 16, 1980 f/b/o Richard S. Sackler ("RSS FPC Trust")
- Trust under agreement dated December 23, 1980 f/b/o Richard S. Sackler ("RSS XPC Trust")
- Trust Agreement dated August 29, 2003 f/b/o Issue of Richard S. Sackler
- Richard S. Sackler Trust U/A 9/30/04
- RSS Fiduciary Management Trust
- Jonathan Sackler
- JDS Revocable Pourover Trust
- Trust under agreement dated December 3, 1979 f/b/o Jonathan D. Sackler ("JDS BRP Trust")
- Trust under agreement dated June 16, 1980 f/b/o Jonathan D. Sackler ("JDS FPC Trust")
- Trust under agreement dated December 23, 1980 f/b/o Jonathan D. Sackler ("JDS XPC Trust")
- Trust Agreement dated August 29, 2003 f/b/o Issue of Jonathan D. Sackler
- David Sackler
- Richard S. Sackler Trust f/b/o David A. Sackler 3/8/90
- The Estate of Beverly Sackler (d. October 14, 2019)
- Beverly Sackler Revocable Trust
- Trust U/A fbo Beverly Sackler ("74 Trust")
- Raymond R. Sackler Trust 1 dtd 12/23/89 ("1A Trust")
- Raymond R. Sackler Trust 2 dtd 12/23/89 ("2A Trust")
- Raymond R. Sackler Trust 1B dtd 12/23/89 ("1B Trust")
- Raymond R. Sackler Trust 2B dtd 12/23/89 ("2B Trust")
- Trust B U/A fbo Beverly Sackler ("74B Trust")
- The 1974 Irrevocable Investment Trust ('Investment Trust")
- 1974 Irrevocable Trust fbo BS and RSS ("74-AR Trust")
- 1974 Irrevocable Trust fbo BS and JDS ("74-AJ Trust")
- AR Irrevocable Trust
- AJ Irrevocable Trust
- Beverly Sackler Trust 1 f/b/o David A. Sackler 12/20/1989 ("Gallo Trust 1")
- Beverly Sackler Trust 2 f/b/o David A. Sackler 12/20/1989 ("Gallo Trust 2")
- Beverly Sackler Trust 3 f/b/o David A. Sackler 12/20/1989 ("Gallo Trust 3")
- Richard S. Sackler Life Insurance Trust
- Jonathan D. Sackler Life Insurance Trust

- Irrevocable Trust under Declaration dated as of September 19, 1995 f/b/o Issue of Richard S. Sackler
- David A. Sackler 2012 Trust
- Irrevocable Trust under Declaration dated as of April 25, 1991
- Irrevocable Trust under Declaration dated as of August 25, 1992
- The RSS 2012 Family Trust
- Raymond R. Sackler Credit Shelter Trust u/a 3/29/2012
- Raymond R. Sackler GST Exempt Marital Trust u/a 3/29/2012
- Rosebay Medical Company L.P.
- Rosebay Medical Company, Inc
- Linarite Holdings LLC
- Perthlite Holdings LLC
- Moonstone Holdings LLC
- Roselite Holdings LLC

NAS2572

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

101

# Exhibit C

NAS2573

# Raymond-Side Cash & Non-Cash Activity Summary (January 2008 – March 2020)

*August 13, 2020*

**NAS2574**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Confidentiality Terms

- This report ("Report") is provided under the conditions set forth for Professionals' Eyes Only / Highly Confidential Information in the Proposed Protective Order filed with the Court on January 9, 2020, as amended. All capitalized terms used on this page (and only this page) have the same meanings as the terms are defined in the Proposed Protective Order.

- By viewing this report and the accompanying presentation (whether in-person or by remote access) you are agreeing to the terms of the Proposed Protective Order governing Professionals' Eyes Only/Confidential Information, including, without limitation, the following provisions:

  - Attendance to this Report and presentation is restricted to Outside Counsel and Professionals retained by the Debtors, Committee, Consenting Ad Hoc Committee, and the Ad Hoc Group of Non-Consenting States; Member Outside Counsel for Members of the Committee; and View-Only Designees for Members of the Committee, Consenting Ad Hoc Committee, and the Ad Hoc Group of Non-Consenting States.

  - The name of each View-Only Designee in attendance has been provided in advance to Counsel to the Family Members and Family Entities.

  - No View-Only Designee will engage in behavior that would render the purpose of view-only access a nullity.

  - This Report or the presentation of this Report shall be used solely for purposes of the proceeding, and the contents in this Report or the presentation of this Report shall not be disclosed to any person or entity that is not in attendance.

**NAS2575**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

2

# Definition of Top-Level Entities

- The thirteen Top-Level Entities referenced throughout this presentation are listed below ("the Top-Level Entities")

| Top-Level Entities | |
|---|---|
| Rosebay Medical Company L.P. | RMLP |
| Trust U/A 11/5/74 fbo Beverly Sackler | 74A |
| Rosebay Medical Company, Inc. | RMCI |
| 1974 Irrevocable Trust A fbo BS and RSS | 74-AR |
| 1974 Irrevocable Trust A fbo BS and JDS | 74-AJ |
| Trust B U/A dtd 11/5/74 fbo Beverly Sackler | 74B |
| 1974 Irrevocable Investment Trust | Inv. Trust |
| Raymond R. Sackler Trust 1 dtd 12/23/89 | 1A Trust |
| Raymond R. Sackler Trust 2 dtd 12/23/89 | 2A Trust |
| Raymond R. Sackler Trust 1B dtd 12/23/89 | 1B Trust |
| Raymond R. Sackler Trust 2B dtd 12/23/89 | 2B Trust |
| AR Irrevocable Trust | 74-AR IR |
| AJ Irrevocable Trust | 74-AJ IR |

NAS2576

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Huron Engagement Terms

- *Huron Consulting Services LLC ("Huron") was retained by Milbank LLP and Joseph Hage Aaronson LLC (together "Counsel") to provide certain services as set forth in the engagement letter dated May 20, 2019 ("Engagement Letter").*

- Huron is a management consulting firm and not a CPA firm. Huron does not provide attest services, audits, or other engagements in accordance with standards established by the American Institute of Certified Public Accountants ("AICPA ") or promulgated by the Public Company Accounting Oversight Board ("PCAOB"). The procedures Huron performed were for the purposes of responding to the services outlined in the Engagement Letter noted above and did not include independent verification of information provided by management, financial statement balances or internal controls, the performance of which might have revealed additional information that could affect the findings of this Report. Accordingly, we express no opinion or other form of assurance on any financial statements, management representations of other derived data accompanying or included in this Report.

- Any analytical, forecasting or other model that we create as part of our services will be unique to this engagement, based on specific circumstances and assumptions, and may not be appropriate for use when those circumstances and assumptions change.

**NAS2577**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

4

# Table of Contents

# Table of Contents

| Section | Page |
|---|---|
| Executive Summary | 7 |
| Methodology | 17 |
| Sources and Uses of Cash | 22 |
| Equity Rollforward | 31 |
| Significant Transactions | 33 |
| Appendix A: 2008 – 2019 Annual Sources & Uses | 42 |
| Appendix B: 2008 – 2020 Equity Rollforward | 55 |
| Appendix C: 2008 – 2020 Statements of Operations | 69 |
| Appendix D: 2008 – 2020 Balance Sheets | 83 |
| Appendix E: 2008 – 2020 ICSP Wage and Consulting Income | 97 |

**NAS2579**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Executive Summary

**NAS2580**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Executive Summary

- This presentation has been prepared for the limited purpose of illustrating the flow of funds from Purdue Pharma, L.P. and related entities ("Purdue") to the Top-Level Entities, transfers among the Top-Level Entities, and subsequent transfers to other parties. This presentation utilizes "book value" as maintained in the applicable books and records of the Top-Level Entities and does not contain adjustments to the fair market value of any entity or assets referenced. Accordingly, this presentation is not a representation of the net worth of any Top-Level entity, nor the fair market of any asset held by a Top-Level Entity.

- The Top-Level Entities received cash of approximately $4.1B originating from Purdue from January 2008 through March 31, 2020.  Substantially all cash receipts from Purdue were received by RMLP and subsequently distributed to its two partners (74A and RMCI).

- Other cash receipts during this period included approximately $688M generated from IAC distributions ($540.4M) and net proceeds from lending by third party financial institutions ($142.4M).

- The distributions from Purdue, along with the other net cash receipts of $688M, total approximately $4.8B. These funds, together with the opening balance of $19.4M, were primarily used as set forth below.

| ($ in millions) | Sources | Uses | Net |
|---|---|---|---|
| **Beginning January 1, 2008 Cash Balance** | | | $ 19.4 |
| Purdue Pharma, LP et al. | $ 4,096.1 | $ (0.0) | $ 4,096.1 |
| Independent Associated Companies (IACs) | 634.1 | (93.6) | 540.4 |
| Bank Loans | 250.4 | (108.0) | 142.4 |
| Other (inclusive of transactions between the Top-Level Entities) | 8,164.3 | (8,159.3) | 5.0 |
| | | | $ 4,784.0 |
| Taxes | 92.4 | (2,206.4) | (2,114.0) |
| Family Owned Entity Holding Third Party Investments | 3,719.3 | (4,700.2) | (981.0) |
| Third Party Investments | 866.9 | (1,395.4) | (528.5) |
| Family Owned Business Investments | 25.0 | (548.4) | (523.4) |
| Consulting / Professional Fees | - | (289.1) | (289.1) |
| Third Party - Other | 1.9 | (39.4) | (37.5) |
| Payments to Sackler Family Members | - | (19.2) | (19.2) |
| | | | $ (4,492.7) |
| **Net Sources and Uses of Cash** | | | $ 291.3 |
| **Ending March 31, 2020 Cash Balance** | | | $ 310.7 |

- On a combined basis, net cash increased by $291.3 million.

**NAS2581**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

8

# Executive Summary

- During this period, limited cash payments were made by the Top-Level Entities to certain Sackler family members, either as distributions or as compensation for services rendered.

- These payments totaled $19.2 million and were comprised of the following:
  - Distributions from the 1A Trust totaled $13.2 million.
  - Distributions from the 2A Trust totaled $2.6 million.
  - Directors' Fee payments made by RMCI totaled approximately $3.4 million.
  - No distributions or director's fees payments were made to Sackler family members after 2016.

| Payor | Recipient | Totals | | 2008 | 2009 | 2010 | 2011 | 2012 | 2013 | 2014 | 2015 | 2016 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| *($ in millions)* | | | | | | | | | | | | |
| **Distributions:** | | | | | | | | | | | | |
| 1A Trust | Marianna Sackler | $ | 4.4 | $ - | $ - | $ 4.4 | $ - | $ - | $ - | $ - | $ - | $ 0.1 |
| 1A Trust | Rebecca Sackler | | 4.4 | - | - | 4.4 | - | - | - | - | - | - |
| 1A Trust | David Sackler | | 4.4 | - | - | - | - | - | 4.4 | - | - | - |
| 2A Trust | Clare Sackler | | 2.1 | - | - | - | - | - | 2.1 | - | - | - |
| 2A Trust | Miles Sackler | | 0.5 | - | - | - | - | - | 0.5 | - | - | - |
| | | | 15.8 | - | - | 8.7 | - | - | 7.0 | - | - | 0.1 |
| | | | | | | | | | | | | |
| **Director's Fees:** | | | | | | | | | | | | |
| RMCI | Richard Sackler | | 0.6 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 |
| RMCI | Jonathan Sackler | | 2.0 | 0.1 | 0.1 | 0.3 | 0.1 | 0.1 | 0.1 | 0.1 | 0.6 | 0.3 |
| RMCI | David Sackler | | 0.8 | - | - | - | - | - | - | - | 0.5 | 0.3 |
| | | | 3.4 | 0.2 | 0.2 | 0.4 | 0.2 | 0.2 | 0.2 | 0.2 | 1.2 | 0.6 |
| | | | | | | | | | | | | |
| | | $ | 19.2 | $ 0.2 | $ 0.2 | $ 9.1 | $ 0.2 | $ 0.2 | $ 7.2 | $ 0.2 | $ 1.2 | $ 0.7 |

- In addition to the cash payments above, in 2009 1A Trust distributed approximately $10 million of publicly traded securities to two of its beneficiaries, Marianna and Rebecca Sackler. Each of them received securities which, at the time, were valued at approximately $4.9 million.

- Due to rounding, numbers presented above and throughout this document, may not add up precisely to the totals provided.

NAS2582

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Executive Summary

- **Non-Cash "Book" Activity:**

   In addition to cash activity, various non-cash transfers of value were made to, among, and from the Top-Level Entities.

   Examples of these activities include the division of 74A Trust, the decanting of 74-AR and 74-AJ Trusts and taxes paid directly by Purdue for the benefit of the Top-Level Entities.

   This activity is presented on a book value basis. No attempt to adjust the historical basis of the underlying assets or liabilities to their fair market value was undertaken. The description of Significant Transactions is captured later in the presentation.

- **Equity Rollforward:**

   An equity rollforward has been prepared to identify on a combined cash and non-cash basis what and when, if any, value has been transferred to entities other than among the Top-Level Entities, i.e., "outside the system." Substantially all cash received by the Top-Level Entities and the cash and non-cash proceeds of such cash, remains within the Top-Level Entities.

NAS2583

# Top-Level Equity Rollforward
## January 1, 2008 through March 31, 2020

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74A-AR | 74A-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74A-AR IR | 74A-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Equity 2008** | | $ 379.7 | $ 391.9 | $ 7.6 | $ - | $ - | $ - | $ 95.5 | $ 99.2 | $ 68.8 | $ 70.9 | $ 0.2 | $ 0.2 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | $ 4,096.1 | $ 4,090.0 | $ 0.1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.0 | $ 3.0 | $ - | $ - |
| 74A Division | 1 | 313.4 | | | | 149.1 | 164.3 | - | - | - | - | - | - | - | - |
| 74A-AR & 74A-AJ Decanting | 2 | 156.2 | | | | - | - | - | - | - | - | - | - | 118.0 | 38.2 |
| Partnership Contributions | | 16.4 | 16.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 4,302.4 | 1.2 | 4,215.2 | 86.0 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | 35.0 | - | - | - | - | - | - | 17.5 | 17.5 | - | - | - | - | - |
| Top-Level Entity Transfers | | 404.8 | - | - | - | 25.0 | 10.2 | - | 131.9 | 155.8 | - | - | 39.5 | 42.4 |
| Loan Activity between Top-Level Entities | | 2,676.5 | 39.0 | 350.0 | - | 177.4 | 229.5 | - | 488.9 | 650.9 | 740.9 | - | - | - | - |
| Interest Income from Top-Level Entity | | 144.8 | - | 111.9 | 0.3 | 12.0 | 13.6 | 2.1 | 0.0 | - | - | - | - | 2.6 | 2.2 |
| Loan Repayment from Sackler Family Members | | 39.7 | - | - | - | - | 0.8 | - | 30.9 | 8.0 | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entit | | 39.6 | 0.4 | - | 0.2 | - | - | - | - | 38.0 | 1.0 | - | - | - | - |
| Interest Income from Sackler Family Members | | 6.4 | - | - | - | - | 0.0 | - | 5.7 | 0.6 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entitie | | 6.4 | 0.0 | 0.0 | 0.0 | - | - | 1.2 | 4.5 | 0.3 | 0.3 | - | - | 0.0 | - |
| Independent Associated Companies (IACs) | | 634.1 | 85.5 | - | - | - | - | - | - | 274.3 | 274.3 | - | - | - | - |
| Loan Proceeds from Bank | | 250.4 | - | - | - | 248.0 | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 22.8 | 0.3 | 4.8 | 0.6 | 3.1 | 5.6 | 0.7 | 0.5 | 1.5 | 3.5 | 0.1 | 0.1 | 0.6 | 1.3 |
| Third Party - Other | | 1.9 | 0.2 | (0.0) | 0.1 | 0.3 | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.0 | 0.0 | (0.0) | 1.0 |
| Family Owned Business Investments | | 25.0 | - | - | - | 25.0 | - | - | - | - | - | - | - | - | - |
| Third Party Investments | 3 | 866.9 | 222.0 | 99.3 | - | 112.2 | 50.2 | 36.6 | 11.6 | 181.2 | 154.1 | - | - | 0.0 | (0.3) |
| Family Owned Entity Holding Third Party Investments | | 3,719.3 | 15.6 | 417.3 | - | 790.4 | 551.9 | 94.3 | 97.4 | 641.7 | 733.6 | - | - | 242.9 | 134.2 |
| Tax Refunds | | 92.4 | 2.7 | 72.2 | 1.9 | 0.8 | 0.8 | 0.0 | 1.5 | 6.8 | 5.5 | 0.0 | 0.0 | - | - |
| | | $ 17,850.5 | $ 4,473.3 | $ 5,270.8 | $ 89.3 | $ 1,543.3 | $ 1,026.9 | $ 135.0 | $ 641.2 | $ 1,955.2 | $ 2,086.6 | $ 3.2 | $ 3.2 | $ 403.7 | $ 218.9 |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | $ (0.0) | $ (0.0) | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.0) | $ (0.0) | $ - | $ - | $ - | $ - |
| 74A Division | 1 | (313.4) | - | (313.4) | - | - | - | - | - | - | - | - | - | - | - |
| 74A-AR & 74A-AJ Decanting | 2 | (156.2) | - | - | - | (118.0) | (38.2) | - | - | - | - | - | - | - | - |
| Partnership Contributions | | (16.4) | - | (16.1) | (0.3) | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (4,301.2) | (4,301.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | (35.0) | - | - | (35.0) | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | (404.8) | - | (287.7) | - | (39.5) | (42.4) | - | - | - | - | - | - | (25.0) | (10.2) |
| Loan Activity between Top-Level Entities | | (2,676.5) | - | (1,909.7) | (18.0) | (26.9) | (11.9) | (30.0) | - | (271.4) | (408.7) | - | - | - | - |
| Interest Payments to Top-Level Entity | | (144.8) | (0.7) | - | - | (0.6) | (1.0) | - | (42.7) | (48.2) | (51.6) | - | - | - | - |
| Loans to Sackler Family Members | | (59.7) | - | - | - | - | (0.8) | - | (38.9) | (20.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities | | (27.3) | - | - | (0.1) | - | - | - | (7.0) | (13.6) | (6.6) | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entitie | | (0.1) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Independent Associated Companies (IACs) | | (93.6) | (85.1) | - | - | (8.0) | - | - | - | (4.2) | (4.2) | (0.0) | (0.0) | - | - |
| Repayment of Bank Debt | | (108.0) | - | - | - | (8.0) | - | - | - | - | - | - | - | (100.0) | - |
| Interest | | (24.0) | - | - | - | (19.5) | - | - | - | - | - | - | - | (4.5) | - |
| Directors' Fees – Sackler Family | | (3.4) | - | - | (3.4) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | (15.8) | - | - | - | - | - | - | - | (13.2) | (2.6) | - | - | - | - |
| Third Party - Other | | (39.4) | (38.0) | (0.1) | (0.2) | (0.0) | (0.0) | (0.1) | (0.0) | (0.8) | (0.2) | (0.0) | (0.0) | - | - |
| Family Owned Business Investments | | (548.4) | - | - | - | (24.6) | - | - | (521.5) | (0.9) | - | - | - | (1.3) | - |
| Consulting and Professional Fees | | (289.1) | (38.8) | (16.6) | (1.5) | (64.5) | (27.2) | (4.4) | (2.8) | (38.1) | (41.8) | (0.0) | (0.0) | (30.4) | (22.9) |
| Third Party Investments | | (1,395.4) | - | (144.7) | - | (425.5) | (127.2) | (19.1) | (3.9) | (356.7) | (318.3) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (4,700.2) | (7.5) | (806.6) | - | (716.5) | (710.7) | (60.7) | (22.2) | (1,079.7) | (992.6) | - | - | (195.0) | (108.6) |
| Tax Payments | | (2,206.4) | (2.6) | (1,788.8) | (30.5) | (97.5) | (67.1) | (16.8) | (5.9) | (102.3) | (123.8) | (0.5) | (0.5) | - | - |
| | | $ (17,559.1) | $ (4,474.1) | $ (5,253.6) | $ (89.0) | $ (1,541.1) | $ (1,026.5) | $ (131.1) | $ (644.9) | $ (1,949.2) | $ (1,950.5) | $ (0.6) | $ (0.6) | $ (356.2) | $ (141.8) |
| **Net Sources and Uses of Cash** | | 291.3 | (0.9) | 17.2 | 0.2 | 2.2 | 0.5 | 3.9 | (3.7) | 6.0 | 136.0 | 2.6 | 2.6 | 47.5 | 77.1 |
| **Non-Cash Book Activity:** | | | | | | | | | | | | | | | |
| 74A Division | 1 | $ - | $ - | $ (2,228.8) | $ - | $ 1,122.2 | $ 1,106.5 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 74A-AR & 74A-AJ Decanting | 2 | - | - | - | - | (1,545.8) | (1,499.7) | - | - | - | - | - | - | 1,545.8 | 1,499.7 |
| Intra-Trust Activity | 4 | - | - | - | - | 379.0 | 332.0 | - | - | (379.0) | (332.0) | - | - | - | - |
| Distribution of Publicly Traded Stock to Sackler Family Mei | 5 | - | - | - | - | - | - | - | - | (12.6) | - | - | - | - | - |
| Other Contributions | 6 | 39.0 | - | - | - | - | - | - | - | - | - | - | - | - | 0.2 |
| Other Withdrawals | 7 | - | - | (0.2) | - | (8.0) | - | - | - | (2.5) | (1.6) | - | - | (10.8) | (17.7) |
| Receipt of Non Cash Taxes Paid Directly by Purdue Pharma | 8 | 385.1 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distribution of Tax Benefit by RMLP | 8 | (385.1) | 377.4 | 7.7 | - | - | - | - | - | - | - | - | - | - | - |
| Income Tax Expense | 8 | - | - | (377.4) | (7.7) | - | - | - | - | - | - | - | - | - | - |
| Net Change of Other Assets & Liabilities | 9 | 204.6 | 2,723.4 | 22.1 | 67.3 | 75.6 | 45.9 | (570.2) | 1,162.5 | 1,137.6 | 0.0 | 0.0 | 4.1 | (77.3) |
| **Net Non-Cash Book Activity** | | $ 243.7 | $ 494.4 | $ 22.1 | $ 14.8 | $ 14.4 | $ 45.9 | $ (570.2) | $ 768.5 | $ 804.0 | $ 0.0 | $ 0.0 | $ 1,539.1 | $ 1,404.9 |
| **Ending Equity March 2020** | 10 | $ 622.5 | $ 903.5 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ (474.7) | $ 843.3 | $ 1,011.0 | $ 2.8 | $ 2.8 | $ 1,586.6 | $ 1,482.0 |
| **Ending Equity March 2020 (Net of Pharma Assets)** | 11 | $ (1.0) | $ 899.0 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ (474.7) | $ 366.3 | $ 533.6 | $ 2.8 | $ 2.8 | $ 1,586.6 | $ 1,482.0 |

- As captured in the Executive Summary, between 2008 and 2020, the Top-Level Entities received $4.1B from Purdue. Substantially all cash proceeds were received by RMLP and then distributed to its two partners (74A and RMCI).

- A consolidated equity position was not presented as it would have required elimination adjustments to be taken into consideration when aggregating the equity position of each of the trusts.

- Refer to slides 21 to 23 for descriptions of each category.

- Footnotes explanations are captured on the following slides.

**NAS2584**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

11

# Top-Level Equity Rollforward Footnotes

## January 1, 2008 through March 31, 2020

1. In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2. In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR, respectively (See Significant Transactions Section).
3. In 2013, RMLP received approximately $219.0 million in connection with the sale of its holdings of Infinity Pharmaceuticals Inc. ("Infinity") publicly-traded stock.  Purdue Pharma acquired Infinity shares at various times and distributed such shares to the A-Side and B-Side families in equal proportions in 2008, 2009, and 2013.
4. In 2015, 1A and 2A transferred assets to 74-AR and 74-AJ (See Significant Transactions Section).
5. In 2009, 1A distributed securities of a publicly traded company to certain Sackler family members (See Significant Transactions Section).
6. RMLP: Includes $36.5 million in legal fees paid by other entities on behalf of RMLP.
7. 1A: In 2009, 1A distributed securities of a publicly traded company to certain Sackler family members (See Significant Transactions Section).
   2A: In 2013, 2A distributed approximately $1.6 million of non-cash assets to certain Sackler family members.
   74-AR, 74-AR IR, and 74-AJ IR: Includes legal fees of approximately $36.5 million paid on behalf of RMLP.
8. Reflects the distribution of benefits associated with taxes paid directly by Purdue Pharma, *et al.* from RMLP to 74A and RMCI (See Significant Transactions Section).
9. Reflects the remaining net change in non-cash assets and liabilities, primarily consisting of unrealized gains and losses including those related to the value of investments in Purdue and the IACs.
10. North Bay's accounting for the Top-Level Entities 2019 and Q1 2020 is not finalized. For this reason, the March 2020 Ending Equity Balance is subject to change.
11. Ending Equity less investments in Purdue Pharma, LP et al. and IACs

**NAS2585**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Top-Level Entities Activity Summary – Cash Sources

## January 1, 2008 through March 31, 2020

| ($ in millions) | Notes | Total | | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning Equity 2008** | | | $ | 379.7 | $ 391.9 | $ 7.6 | $ - | $ - | $ - | $ 95.5 | $ 99.2 | $ 68.8 | $ 70.9 | $ 0.2 | $ 0.2 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 4,096.1 | $ | $ 4,090.0 | $ 0.1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 3.0 | 3.0 | $ - | $ - |
| 74A Division | 1 | 313.4 | | - | - | - | 149.1 | 164.3 | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 2 | 156.2 | | - | - | - | - | - | - | - | - | - | - | - | 118.0 | 38.2 |
| Partnership Contributions | | 16.4 | | 16.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 4,302.4 | | 1.2 | 4,215.2 | 86.0 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | 35.0 | | - | - | - | - | - | - | - | 17.5 | 17.5 | - | - | - | - |
| Top-Level Entity Transfers | | 404.8 | | - | - | - | 25.0 | 10.2 | - | - | 131.9 | 155.8 | - | - | 39.5 | 42.4 |
| Loan Activity between Top-Level Entities | | 2,676.5 | | 39.0 | 350.0 | - | 177.4 | 229.5 | - | 488.9 | 650.9 | 740.9 | - | - | - | - |
| Interest Income from Top-Level Entity | | 144.8 | | - | 111.9 | 0.3 | 12.0 | 13.6 | 2.1 | 0.0 | - | - | - | - | 2.6 | 2.2 |
| Loan Repayment from Sackler Family Members | | 39.7 | | - | - | - | - | 0.8 | - | 30.9 | 8.0 | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entit | | 39.6 | | 0.4 | - | 0.2 | - | - | - | - | 38.0 | 1.0 | - | - | - | - |
| Interest Income from Sackler Family Members | | 6.4 | | - | - | - | - | 0.0 | - | 5.7 | 0.6 | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entitie | | 6.4 | | 0.0 | 0.0 | 0.0 | - | - | 1.2 | 4.5 | 0.3 | 0.3 | - | - | 0.0 | - |
| Independent Associated Companies (IACs) | | 634.1 | | 85.5 | - | - | - | - | - | - | 274.3 | 274.3 | - | - | - | - |
| Loan Proceeds from Bank | | 250.4 | | - | - | - | 248.0 | - | - | - | 2.4 | - | - | - | - | - |
| Interest and Dividends | | 22.8 | | 0.3 | 4.8 | 0.6 | 3.1 | 5.6 | 0.7 | 0.5 | 1.5 | 3.5 | 0.1 | 0.1 | 0.6 | 1.2 |
| Third Party - Other | | 1.9 | | 0.2 | (0.0) | 0.1 | 0.3 | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.0 | 0.0 | (0.0) | 1.0 |
| Family Owned Business Investments | | 25.0 | | - | - | - | 25.0 | - | - | - | - | - | - | - | - | - |
| Third Party Investments | 3 | 866.9 | | 222.0 | 99.3 | - | 112.2 | 50.2 | 36.6 | 11.6 | 181.2 | 154.1 | - | - | 0.0 | (0.3) |
| Family Owned Entity Holding Third Party Investments | | 3,719.3 | | 15.6 | 417.3 | - | 790.4 | 551.9 | 94.3 | 97.4 | 641.7 | 733.6 | - | - | 242.9 | 134.2 |
| Tax Refunds | | 92.4 | | 2.7 | 72.2 | 1.9 | 0.8 | 0.8 | 0.0 | 1.5 | 6.8 | 5.5 | 0.0 | 0.0 | - | - |
| | | $ | 17,850.5 | $ 4,473.3 | $ 5,270.8 | $ 89.3 | $ 1,543.3 | $ 1,026.9 | $ 135.0 | $ 641.2 | $ 1,955.2 | $ 2,086.6 | $ 3.2 | $ 3.2 | $ 403.7 | $ 218.9 |

1  In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2  In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR, respectively (See Significant Transactions Section).
3  In 2013, RMLP received approximately $219.0 million in connection with the sale of its holdings of Infinity Pharmaceuticals Inc. ("Infinity") publicly-traded stock.  Purdue Pharma acquired Infinity shares at various times and distributed such shares to the A-Side and B-Side families in equal proportions in 2008, 2009, and 2013.

Refer to the slides 24 – 25 for descriptions of the above categories.

**NAS2586**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Top-Level Entities Activity Summary – Cash Uses

## January 1, 2008 through March 31, 2020

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | $ (0.0) | $ (0.0) | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.0) | $ (0.0) | $ - | $ - | $ - | $ - |
| 74A Division | 1 | (313.4) | - | (313.4) | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 2 | (156.2) | - | - | - | (118.0) | (38.2) | - | - | - | - | - | - | - | - |
| Partnership Contributions | | (16.4) | - | (16.1) | (0.3) | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (4,301.2) | (4,301.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | (35.0) | - | - | (35.0) | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | (404.8) | - | (287.7) | - | (39.5) | (42.4) | - | - | - | - | - | - | (25.0) | (10.2) |
| Loan Activity between Top-Level Entities | | (2,676.5) | - | (1,909.7) | 18.0 | 26.9 | 11.9 | (30.0) | - | (271.4) | (408.7) | - | - | - | - |
| Interest Payments to Top-Level Entity | | (144.8) | (0.7) | - | - | (0.6) | (1.0) | - | (42.7) | (48.2) | (51.6) | - | - | - | - |
| Loans to Sackler Family Members | | (59.7) | - | - | - | - | (0.8) | - | (38.9) | (20.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (27.3) | - | - | (0.1) | - | - | - | - | (7.0) | (13.6) | (6.6) | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | (0.1) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Independent Associated Companies (IACs) | | (93.6) | (85.1) | - | - | - | - | - | - | (4.2) | (4.2) | (0.0) | (0.0) | - | - |
| Repayment of Bank Debt | | (108.0) | - | - | - | (8.0) | - | - | - | - | - | - | - | (100.0) | - |
| Interest | | (24.0) | - | - | - | (19.5) | - | - | - | - | - | - | - | (4.5) | - |
| Directors' Fees – Sackler Family | | (3.4) | - | - | (3.4) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | (15.8) | - | - | - | - | - | - | - | (13.2) | (2.6) | - | - | - | - |
| Third Party - Other | | (39.4) | (38.0) | (0.1) | (0.2) | (0.0) | (0.0) | (0.1) | - | (0.8) | (0.2) | (0.0) | (0.0) | - | - |
| Family Owned Business Investments | | (548.4) | - | - | - | (24.6) | - | - | (521.5) | (0.9) | - | - | - | - | (1.3) |
| Consulting and Professional Fees | | (289.1) | - | (38.8) | (1.5) | (64.5) | (27.2) | (4.4) | (2.8) | (38.1) | (41.8) | (0.0) | (0.0) | (30.4) | (22.9) |
| Third Party Investments | | (1,395.4) | - | (144.7) | - | (425.5) | (127.2) | (19.1) | (3.9) | (356.7) | (318.3) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (4,700.2) | (7.5) | (806.6) | - | (716.5) | (710.7) | (60.7) | (22.2) | (1,079.7) | (992.6) | - | - | (195.0) | (108.6) |
| Tax Payments | | (2,206.4) | (2.6) | (1,758.8) | (30.5) | (97.5) | (67.1) | (16.8) | (5.9) | (102.3) | (123.8) | (0.5) | (0.5) | - | - |
| | | $ (17,559.1) | $ (4,474.1) | $ (5,253.6) | $ (89.0) | $ (1,541.1) | $ (1,026.5) | $ (131.1) | $ (644.9) | $ (1,949.2) | $ (1,950.5) | $ (0.6) | $ (0.6) | $ (356.2) | $ (141.8) |
| **Net Sources and Uses of Cash** | | $ 291.3 | $ (0.9) | $ 17.2 | $ 0.2 | $ 2.2 | $ 0.5 | $ 3.9 | $ (3.7) | $ 6.0 | $ 136.0 | $ 2.6 | $ 2.6 | $ 47.5 | $ 77.1 |

1   In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2   In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR, respectively (See Significant Transactions Section).

Refer to the slides 26 – 27 for descriptions of the above categories.

**NAS2587**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Top-Level Entities Activity Summary—Non-Cash

**January 1, 2008 through March 31, 2020**

| ($ in millions) | Notes | Total | | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Non-Cash Book Activity:** | | | | | | | | | | | | | | | | |
| 74A Division | 1 | $ - | $ (2,228.8) | $ - | $ 1,122.2 | $ 1,106.5 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | |
| 74-AR & 74-AJ Decanting | 2 | - | - | - | (1,545.8) | (1,499.7) | - | - | - | - | - | - | 1,545.8 | 1,499.7 | |
| Intra-Trust Activity | 4 | - | - | - | 379.0 | 332.0 | - | - | (379.0) | (332.0) | - | - | - | - | |
| Distribution of Publicly Traded Stock to Sackler Family Members | 5 | - | - | - | - | - | - | - | (12.6) | - | - | - | - | - | |
| Other Contributions | 6 | 39.0 | - | - | - | - | - | - | - | - | - | - | - | 0.2 | |
| Other Withdrawals | 7 | - | (0.2) | - | (8.0) | - | - | - | (2.5) | (1.6) | - | - | (10.8) | (17.7) | |
| Receipt of Non Cash Taxes Paid Directly by Purdue Pharma | 8 | 385.1 | - | - | - | - | - | - | - | - | - | - | - | - | |
| Distribution of Tax Benefit by RMLP | 8 | (385.1) | 377.4 | 7.7 | - | - | - | - | - | - | - | - | - | - | |
| Income Tax Expense | 8 | - | (377.4) | (7.7) | - | - | - | - | - | - | - | - | - | - | |
| Net Change of Other Assets & Liabilities | 9 | 204.6 | 2,723.4 | 22.1 | 67.3 | 75.6 | 45.9 | (570.2) | 1,162.5 | 1,137.6 | 0.0 | 0.0 | 4.1 | (77.3) | |
| | | | | | | | | | | | | | | | | |
| **Net Non-Cash Book Activity** | | $ 243.7 | $ 494.4 | $ 22.1 | $ 14.8 | $ 14.4 | $ 45.9 | $ (570.2) | $ 768.5 | $ 804.0 | $ 0.0 | $ 0.0 | $ 1,539.1 | $ 1,404.9 | |
| | | | | | | | | | | | | | | | | |
| **Ending Equity March 2020** | 10 | $ 622.5 | $ 903.5 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ (474.7) | $ 843.3 | $ 1,011.0 | $ 2.8 | $ 2.8 | $ 1,586.6 | $ 1,482.0 | |
| | | | | | | | | | | | | | | | | |
| **Ending Equity March 2020 (Net of Pharma Assets)** | 11 | $ (0.1) | $ 899.0 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ (474.7) | $ 366.3 | $ 533.6 | $ 2.8 | $ 2.8 | $ 1,586.6 | $ 1,482.0 | |

1  In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2  In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR, respectively (See Significant Transactions Section).
4  In 2015, 1A and 2A transferred assets to 74-AR and 74-AJ (See Significant Transactions Section).
5  In 2009, 1A distributed securities of a publicly traded company to certain Sackler family members (See Significant Transactions Section).
6  RMLP: Includes $36.5 million in legal fees paid by other entities on behalf of RMLP.
7  1A: In 2009, 1A distributed securities of a publicly traded company to certain Sackler family members (See Significant Transactions Section).
   2A: In 2013, 2A distributed approximately $1.6 million of non-cash assets to certain Sackler family members.
   74-AR, 74-AR IR, and 74-AJ IR: Includes legal fees of approximately $36.5 million paid on behalf of RMLP.
8  Reflects the distribution of benefits associated with taxes paid directly by Purdue Pharma, *et al.* from RMLP to 74A and RMCI (See Significant Transactions Section).
9  Reflects the remaining net change in non-cash assets and liabilities, primarily consisting of unrealized gains and losses including those related to the value of investments in Purdue and the IACs.
10  North Bay's accounting for the Top-Level Entities 2019 and Q1 2020 is not finalized. For this reason, the March 2020 Ending Equity Balance is subject to change.
11  Ending Equity less investments in Purdue Pharma, LP et al. and IACs

**NAS2588**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Financial Information

Summary financial information related to each of the analyses described on the previous page are included in the following appendices:

- **Appendix A:** 2008 – 2019 Annual Sources and Uses of Cash
- **Appendix B:** 2008 – 2020 Equity Rollforward
- **Appendix C:** 2008 – 2020 Annual Statement of Operations
- **Appendix D:** 2008 – 2020 Annual Balance Sheets
- **Appendix E:** 2008 – 2020 ICSP Sources of Wage and Consulting Income

NAS2589

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Methodology

NAS2590

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Methodology – Sources and Uses of Cash

**The following procedures were employed to prepare the categorized Sources and Uses schedules contained herein:**

1. The financial information for the Raymond-side Initial Covered Sackler Persons ("ICSPs") was prepared by North Bay Associates ("North Bay"), an entity that provides accounting and tax services for Raymond-side individuals, entities and trusts. In the ordinary course of business, North Bay maintains the books and records of, and prepares monthly financial statements relating to, nearly all these ICSPs.

2. Monthly cash flow statements were obtained for each of the thirteen entities listed below (the "Top-Level Entities") for January 2008 through March 2020.

| Top-Level Entities | |
|---|---|
| Rosebay Medical Company L.P. | RMLP |
| Trust U/A 11/5/74 fbo Beverly Sackler | 74A |
| Rosebay Medical Company, Inc. | RMCI |
| 1974 Irrevocable Trust A fbo BS and RSS | 74-AR |
| 1974 Irrevocable Trust A fbo BS and JDS | 74-AJ |
| Trust B U/A dtd 11/5/74 fbo Beverly Sackler | 74B |
| 1974 Irrevocable Investment Trust | Inv. Trust |
| Raymond R. Sackler Trust 1 dtd 12/23/89 | 1A Trust |
| Raymond R. Sackler Trust 2 dtd 12/23/89 | 2A Trust |
| Raymond R. Sackler Trust 1B dtd 12/23/89 | 1B Trust |
| Raymond R. Sackler Trust 2B dtd 12/23/89 | 2B Trust |
| AR Irrevocable Trust | 74-AR IR |
| AJ Irrevocable Trust | 74-AJ IR |

**NAS2591**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

18

# Methodology – Sources and Uses of Cash

3. Each cash flow item was classified into one of the sources and uses categories described on pages 24-27 of this Report. These categories were selected to be as descriptive as possible while still providing a meaningful summary.

4. Transactions between the Top-Level Entities (including loans and related debt service - principal and interest, transfers, etc.) were reconciled to show the impact of transactions.

NAS2592

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Methodology – Equity Rollforward

**The following procedures were employed to prepare the Equity Rollforward contained herein:**

1. Monthly balance sheets, income statements, and general ledgers were obtained for each of the Top-Level Entities for January 2008 through March 2020.

2. The change in each Top-Level Entity's equity accounts was analyzed on an annual basis for the years 2008 through 2019 and for the first quarter of 2020.

3. The equity accounts activity for each of the periods was classified into the categories described on the following slide.

**NAS2593**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Methodology – Equity Rollforward

**Contributions:**

- <u>Partnership Contributions (Cash)</u>:  Cash received by a partnership entity from its partners.  Amounts corresponds with Partnership Contributions category in Sources and Uses analysis.
- <u>Other Cash:</u> Cash transactions between Top-Level Entities, including transfers related to the division and decanting of trusts for which there was an impact on equity.
- <u>Non-Cash:</u> Non-cash transactions between Top-Level Entities, including transfers related to the division and decanting of trusts.

**Withdrawals:**

- <u>Partnership Distributions (Cash):</u> Distributions of cash by partnership entities to their partners. Amounts correspond with Partnership Distributions category description in Sources and Uses analysis.
- <u>Other Cash:</u> Cash transactions between Top-Level Entities, payments of dividends by RMCI, and trust distributions of cash made directly to Sackler family members for which there was an impact on equity.
- <u>Non-Cash Taxes Paid Directly by Purdue Pharma, *et al.*:</u> Non-cash distribution of funds by partnership entities paid directly to tax authorities on behalf of its partners.
- <u>Other Non-Cash:</u> Non-cash transfers between Top-Level Entities.

**Net Income / (Loss):**

- <u>Receipts from Purdue (Cash):</u> Receipts of cash from Purdue Pharma, LP, *et al.*  Amounts correspond with Receipts from Purdue category description in Sources and Uses analysis.
- <u>Partnership Distributions (Cash):</u> Receipts of cash from a partnership entity by its partners. Amounts corresponds with Partnership Distributions category in Sources and Uses analysis.
- <u>Other Net Cash:</u> Net remaining cash receipts and distributions (including receipt of dividends).
- <u>Net Non-Cash:</u> Net remaining non-cash transactions.

NAS2594

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Sources and Uses of Cash

NAS2595

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Basis of Presentation – Cash Sources and Uses

For presentation purposes only the sources and uses of cash were aggregated into the following categories:

| Sources | Uses |
| --- | --- |
| • Receipts from Purdue | • Payments to Purdue |
| • 74A Division | • 74A Division |
| • 74-AR & 74-AJ Decanting | • 74-AR & 74-AJ Decanting |
| • Partnership Contributions | • Partnership Contributions |
| • Partnership Distributions | • Partnership Distributions |
| • Dividends | • Dividends |
| • Top-Level Entity Transfers | • Top-Level Entity Transfers |
| • Loan Activity between Top-Level Entities | • Loan Activity between Top-Level Entities |
| • Interest Income from Top-Level Entity | • Interest Payments to Top-Level Entity |
| • Loan Repayments from Sackler Family Members | • Loan Payments to Sackler Family Members |
| • Loan Repayments from Family Owned Entities (non-Top-Level Entities) | • Loan Payments to Family Owned Entities (non-Top-Level) |
| • Interest Income from Sackler Family Members | • Interest Payments to Top-Level Entity |
| • Interest Income from Family Owned Entities (non-Top-Level Entities) | • Independent Associated Companies (IACs) |
| • Independent Associated Companies (IACs) | • Repayment of Bank Debt |
| • Loan Proceeds from Bank | • Interest |
| • Interest and Dividends | • Directors' Fees – Sackler Family |
| • Third Party - Other | • Distributions to Sackler Family Beneficiaries |
| • Family Owned Business Investments | • Third Party - Other |
| • Third Party Investments | • Family Owned Business Investments |
| • Family Owned Entity Holding Third Party Investments | • Consulting and Professional Fees |
| • Tax Refunds | • Third Party Investments |
| | • Family Owned Entity Holding Third Party Investments |
| | • Tax Payments |

**NAS2596**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Category Descriptions – Cash Sources

- **Receipts from Purdue:** Cash receipts from Purdue Pharma, LP, *et al.*

- **74A Division:** Cash receipts by 74-AR and 74-AJ related to the division of 74A (see Significant Transactions Section for further description)

- **74-AR & 74-AJ Decanting:** Cash receipts related to the decanting of 74-AR and 74AJ (see Significant Transactions Section for further description)

- **Partnership Contributions:** Cash received by a partnership entity from its partners

- **Partnership Distributions:** Cash distributed to a partnership entity to its partners

- **Dividends:** Receipts of dividends paid by RMCI to its equity holders

- **Top-Level Entity Transfers:** Cash proceeds from transfers other Top-Level Entities

- **Loan Activity between Top-Level Entities:** Cash receipts from loans between Top-Level Entities (principal only)

- **Interest Income from Top-Level Entity:** Cash receipts from interest income associated with loans to Top-Level Entities

- **Loans Repayment from Sackler Family Members:** Cash received from Sackler family members for repayment of loan principal

- **Loan Repayment from Family Owned Entities (non-Top-Level Entities):** Cash received from family owned entities for repayment of loan principal

- **Interest Income from Sackler Family Members:** Receipts of interest income associated with loans to Sackler family members

NAS2597

# Category Descriptions – Cash Sources

- **Interest Income from Family Owned Entities (non-Top-Level Entities):** Receipts of interest income associated with loans to non-Top-Level Entities

- **Independent Associated Companies (IACs):** Cash receipts from Ex-US pharmaceutical companies

- **Loan Proceeds from Bank:** Cash proceeds advanced from bank loans

- **Interest and Dividends:** Receipts of bank interest, sweep account proceeds, and dividends paid to Top-Level Entities by banks and other third parties

- **Third Party – Other:** Cash receipts from third parties not captured by other categories

- **Family Owned Business Investments:** Receipts of funds from investments in family owned entities, (e.g., Cheyenne Petroleum, etc.).

- **Third Party Investments:** Cash proceeds generated from investments with third party financial institutions (hedge funds, etc.) made directly to the Top-Level Entities

- **Family Owned Entity Holding Third Party Investments:** Cash proceeds generated from family owned entities established to hold third party investments, (e.g., Poco Bay, etc.)

- **Tax Refunds:** Cash proceeds generated from tax refunds from both foreign and domestic sources.

NAS2598

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Category Descriptions – Cash Uses

- **Payments to Purdue:** Cash disbursements made to Purdue Pharma, LP, *et al.*

- **74A Division:** Cash disbursements to 74-AR and 74-AJ related to the division of 74A (see Significant Transactions Section for further description)

- **74-AR & 74-AJ Decanting:** Cash disbursements resulting from the decanting of 74-AR and 74AJ (see Significant Transactions Section for further description)

- **Partnership Contributions:** Cash contributed to a partnership from its partners

- **Partnership Distributions:** Cash disbursed by the partnership entities to their partners

- **Dividends:** Payments of dividends by RMCI to its equity holders

- **Top-Level Entity Transfers:** Cash disbursed among the Top-Level Entities

- **Loan Activity between Top-Level Entities:** Cash transferred through lending relationship among the Top-Level Entities (principal only)

- **Interest Payments to Top-Level Entity:** Interest paid to a Top-Level Entity from a borrower.

- **Loan Payments to Sackler Family Members:** Loan proceeds paid to Sackler Family Members

- **Loan Payments to Family Owned Entities (non-Top-Level):** Loan proceeds to Family owned Entities (non-Top-Level)

- **Independent Associated Companies (IACs):** Cash disbursed to Ex-US pharmaceutical companies

- **Repayment of Bank Debt:** Repayments of bank loans or lines of credit.

**NAS2599**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Category Descriptions – Cash Uses

- **Interest:** Interest paid to service loans from banking institutions

- **Directors' Fees – Sackler Family:** Payments of consulting/directors' fees by RMCI to the Sackler Family members

- **Distributions to Sackler Family Beneficiaries:** Trust cash distributions made directly to the Sackler family members

- **Third Party – Other:** Payments to third parties not captured by another category

- **Family Owned Business Investments:** Cash disbursed for investments in family owned entities, (e.g., Cheyenne Petroleum, etc.)

- **Consulting and Professional Fees:** Payments made to professional advisors (e.g., legal advisors), third-party investment advisors, consultants and other service providers.

- **Third Party Investments:** Cash disbursed to third party financial institutions (e.g., hedge funds, etc.) made by directly by Top-Level Entities

- **Family Owned Entity Holding Third Party Investments:** Cash disbursed to family owned entities from to hold third party investments, (e.g., Poco Bay, etc.)

- **Tax Payments:** Cash disbursed to foreign and domestic taxing authorities.

**NAS2600**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Flow of Funds Summary

## January 1, 2008 through March 31, 2020

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2008 Balance** | | $ 19.4 | $ 2.0 | $ 7.5 | $ 0.0 | $ - | $ - | $ 2.3 | $ 4.3 | $ 2.1 | $ 1.1 | $ 0.0 | $ 0.0 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | $ 4,096.1 | $ 4,090.0 | 0.1 | - | - | - | - | - | - | - | 3.0 | 3.0 | - | - |
| 74A Division | 1 | 313.4 | - | - | - | 149.1 | 164.3 | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 2 | 156.2 | - | - | - | - | - | - | - | - | - | - | - | 118.0 | 38.2 |
| Partnership Contributions | | 16.4 | 16.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 4,302.4 | 1.2 | 4,215.2 | 86.0 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | 35.0 | - | - | - | - | - | - | 17.5 | 17.5 | - | - | - | - | - |
| Top-Level Entity Transfers | | 404.8 | - | - | - | 25.0 | 10.2 | - | 131.9 | 155.8 | - | - | 39.5 | 42.4 |
| Loan Activity between Top-Level Entities | | 2,676.5 | 39.0 | 350.0 | - | 177.4 | 229.5 | - | 488.9 | 650.9 | 740.9 | - | - | - | - |
| Interest Income from Top-Level Entity | | 144.8 | - | 111.9 | 0.3 | 12.0 | 13.6 | 2.1 | 0.0 | - | - | - | - | 2.6 | 2.2 |
| Loan Repayment from Sackler Family Members | | 39.7 | - | - | - | - | 0.8 | - | 30.9 | 8.0 | - | - | - | - |
| Loan Payment from Family Owned Entities (non-Top-Level Entities) | | 39.6 | 0.4 | - | 0.2 | - | - | - | - | 38.0 | 1.0 | - | - | - | - |
| Interest Income from Sackler Family Members | | 6.4 | - | - | - | - | 0.0 | - | 5.7 | 0.6 | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 6.4 | 0.0 | 0.0 | 0.0 | - | - | 1.2 | 4.5 | 0.3 | 0.3 | - | - | 0.0 | - |
| Independent Associated Companies (IACs) | | 634.1 | 85.5 | - | - | - | - | - | - | 274.3 | 274.3 | - | - | - | - |
| Loan Proceeds from Bank | | 250.4 | - | - | - | 248.0 | - | - | - | 2.4 | - | - | - | - | - |
| Interest and Dividends | | 22.8 | 0.3 | 4.8 | 0.6 | 3.1 | 5.6 | 0.7 | 0.5 | 1.5 | 3.5 | 0.1 | 0.1 | 0.6 | 1.2 |
| Third Party - Other | | 1.9 | 0.2 | (0.0) | 0.1 | 0.3 | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.0 | 0.0 | (0.0) | 1.0 |
| Family Owned Business Investments | | 25.0 | - | - | - | 25.0 | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 866.9 | 222.0 | 99.3 | - | 112.2 | 50.2 | 36.6 | 11.6 | 181.2 | 154.1 | - | - | 0.0 | (0.3) |
| Family Owned Entity Holding Third Party Investments | | 3,719.3 | 15.6 | 417.3 | - | 790.4 | 551.9 | 94.3 | 97.4 | 641.7 | 733.6 | - | - | 242.9 | 134.2 |
| Tax Refunds | | 92.4 | 2.7 | 72.2 | 1.9 | 0.8 | 0.8 | - | 1.5 | 6.8 | 5.5 | 0.0 | 0.0 | - | - |
| | | $ 17,850.45 | $ 4,473.28 | $ 5,270.83 | $ 89.28 | $ 1,543.31 | $ 1,026.93 | $ 135.00 | $ 641.18 | $ 1,955.18 | $ 2,086.55 | $ 3.16 | $ 3.16 | $ 403.70 | $ 218.90 |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | $ (0.03) | $ (0.01) | - | - | - | - | - | - | $ (0.01) | $ (0.01) | - | - | - | - |
| 74A Division | 1 | (313.4) | - | (313.4) | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 2 | (156.2) | - | - | - | (118.0) | (38.2) | - | - | - | - | - | - | - | - |
| Partnership Contributions | | (16.4) | - | (16.1) | (0.3) | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (4,301.2) | (4,301.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | (35.0) | - | - | (35.0) | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | (404.8) | - | (287.7) | - | (39.5) | (42.4) | - | - | - | - | - | - | (25.0) | (10.2) |
| Loan Activity between Top-Level Entities | | (2,676.5) | - | (1,909.7) | (18.0) | (26.9) | (11.9) | (30.0) | - | (271.4) | (408.7) | - | - | - | - |
| Interest Payments to Top-Level Entity | | (144.8) | (0.7) | - | - | (0.6) | (1.0) | - | (42.7) | (48.2) | (51.6) | - | - | - | - |
| Loans to Sackler Family Members | | (59.7) | - | - | - | - | (0.8) | - | (38.9) | (20.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (27.3) | - | - | (0.1) | - | - | - | (7.0) | (13.6) | (6.6) | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | (0.1) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Independent Associated Companies (IACs) | | (93.6) | (85.1) | - | - | - | - | - | - | (4.2) | (4.2) | (0.0) | (0.0) | - | - |
| Repayment of Bank Debt | | (108.0) | - | - | - | (8.0) | - | - | - | - | - | - | - | (100.0) | - |
| Interest | | (24.0) | - | - | - | (19.5) | - | - | - | - | - | - | - | (4.5) | - |
| Directors' Fees - Sackler Family | | (3.4) | - | - | (3.4) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | (15.8) | - | - | - | - | - | - | - | (13.2) | (2.6) | - | - | - | - |
| Third Party - Other | | (39.4) | (38.0) | (0.1) | (0.2) | (0.0) | (0.0) | (0.1) | (0.0) | (0.8) | (0.2) | (0.0) | (0.0) | - | - |
| Family Owned Business Investments | | (548.4) | - | - | - | - | (24.6) | - | (521.5) | (0.9) | - | - | - | (1.3) | - |
| Consulting and Professional Fees | | (289.1) | (38.8) | (16.6) | (1.5) | (64.5) | (27.2) | (4.4) | (2.8) | (38.1) | (41.8) | (0.0) | (0.0) | (30.4) | (22.9) |
| Third Party Investments | | (1,395.4) | - | (144.7) | - | (425.5) | (127.2) | (19.1) | (3.9) | (356.7) | (318.3) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (4,700.2) | (7.5) | (806.6) | - | (716.5) | (710.7) | (60.7) | (22.2) | (1,079.7) | (992.6) | - | - | (195.0) | (108.6) |
| Tax Payments | | (2,206.4) | (2.6) | (1,758.8) | (30.5) | (97.5) | (67.1) | (16.8) | (5.9) | (102.3) | (123.8) | (0.5) | (0.5) | - | - |
| | | $ (17,559.1) | $ (4,474.1) | $ (5,253.6) | $ (89.0) | $ (1,541.1) | $ (1,026.5) | $ (131.1) | $ (644.9) | $ (1,949.2) | $ (1,950.5) | $ (0.6) | $ (0.6) | $ (356.2) | $ (141.8) |
| **Total Cash Flow** | | $ 291.3 | $ (0.9) | 17.2 | 0.2 | 2.2 | 0.5 | 3.9 | (3.7) | 6.0 | 136.0 | 2.6 | 2.6 | 47.5 | 77.1 |
| **Ending March 31, 2020 Balance** | | $ 310.7 | $ 1.1 | 24.7 | 0.3 | 2.2 | 0.5 | 6.2 | 0.6 | 8.1 | 137.2 | 2.6 | 2.6 | 47.5 | 77.1 |

1   In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2   In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR, respectively (See Significant Transactions Section).

**NAS2601**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Sources and Uses of Cash Summary

## January 1, 2008 through March 31, 2020

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2008 Balance** | | $ 19.4 | $ 2.0 | $ 7.5 | $ 0.0 | $ - | $ - | $ 2.3 | $ 4.3 | $ 2.1 | $ 1.1 | $ 0.0 | $ 0.0 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | $ 4,096.1 | $ 4,090.0 | $ 0.1 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 3.0 | $ 3.0 | $ - | $ - |
| 74A Division | 1 | 313.4 | - | - | - | 149.1 | 164.3 | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 2 | 156.2 | - | - | - | - | - | - | - | - | - | - | - | 118.0 | 38.2 |
| Partnership Contributions | | 16.4 | 16.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 4,302.4 | 1.2 | 4,215.2 | 86.0 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | 35.0 | - | - | - | - | - | - | - | 17.5 | 17.5 | - | - | - | - |
| Top-Level Entity Transfers | | 404.8 | - | - | - | 25.0 | 10.2 | - | - | 131.9 | 155.8 | - | - | 39.5 | 42.4 |
| Loan Activity between Top-Level Entities | | 2,676.5 | 39.0 | 350.0 | - | 177.4 | 229.5 | - | 488.9 | 650.9 | 740.9 | - | - | - | - |
| Interest Income from Top-Level Entity | | 144.8 | - | 111.9 | 0.3 | 12.0 | 13.6 | 2.1 | 0.0 | - | - | - | - | 2.6 | 2.2 |
| Loan Repayment from Sackler Family Members | | 39.7 | - | - | - | - | 0.8 | - | 30.9 | 8.0 | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | 39.6 | 0.4 | - | 0.2 | - | - | - | - | 38.0 | 1.0 | - | - | - | - |
| Interest Income from Sackler Family Members | | 6.4 | - | - | - | - | 0.0 | - | 5.7 | 0.6 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 6.4 | 0.0 | 0.0 | 0.0 | - | - | 1.2 | 4.5 | 0.3 | 0.3 | - | - | 0.0 | - |
| Independent Associated Companies (IACs) | | 634.1 | 85.5 | - | - | - | - | - | - | - | 274.3 | 274.3 | - | - | - |
| Loan Proceeds from Bank | | 250.4 | - | - | - | 248.0 | - | - | - | 2.4 | - | - | - | - | - |
| Interest and Dividends | | 22.8 | 0.3 | 4.8 | 0.6 | 3.1 | 5.6 | 0.7 | 0.5 | 1.5 | 3.5 | 0.1 | 0.1 | 0.6 | 1.2 |
| Third Party - Other | | 1.9 | 0.2 | (0.0) | 0.1 | 0.3 | 0.1 | 0.0 | 0.0 | 0.1 | 0.2 | 0.0 | 0.0 | (0.0) | 1.0 |
| Family Owned Business Investments | | 25.0 | - | - | - | 25.0 | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 866.9 | 222.0 | 99.3 | - | 112.2 | 50.2 | 36.6 | 11.6 | 181.2 | 154.1 | - | - | 0.0 | (0.3) |
| Family Owned Entity Holding Third Party Investments | | 3,719.3 | 15.6 | 417.3 | - | 790.4 | 551.9 | 94.3 | 97.4 | 641.7 | 733.6 | - | - | 242.9 | 134.2 |
| Tax Refunds | | 92.4 | 2.7 | 72.2 | 1.9 | 0.8 | 0.8 | 0.0 | 1.5 | 6.8 | 5.5 | 0.0 | 0.0 | - | - |
| | | $ 17,850.45 | $ 4,473.28 | $ 5,270.83 | $ 89.28 | $ 1,543.31 | $ 1,026.93 | $ 135.00 | $ 641.18 | $1,955.18 | $ 2,086.55 | $ 3.16 | $ 3.16 | $ 403.70 | $ 218.90 |

1   In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2   In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR, respectively (See Significant Transactions Section).

**NAS2602**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Sources and Uses of Cash Summary

## January 1, 2008 through March 31, 2020

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | $ (0.03) | $ (0.01) | $ - | $ - | $ - | $ - | $ - | $ - | $ (0.01) | $ (0.01) | $ - | $ - | $ - | $ - |
| 74A Division | 1 | (313.4) | - | (313.4) | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 2 | (156.2) | - | - | - | (118.0) | (38.2) | - | - | - | - | - | - | - | - |
| Partnership Contributions | | (16.4) | - | (16.1) | (0.3) | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (4,301.2) | (4,301.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | (35.0) | - | - | (35.0) | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | (404.8) | - | (287.7) | - | (39.5) | (42.4) | - | - | (271.4) | (408.7) | - | - | (25.0) | (10.2) |
| Loan Activity between Top-Level Entities | | (2,676.5) | - | (1,909.7) | (18.0) | (26.9) | (11.9) | (30.0) | - | - | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (144.8) | (0.7) | - | - | (0.6) | (1.0) | - | (42.7) | (48.2) | (51.6) | - | - | - | - |
| Loans to Sackler Family Members | | (59.7) | - | - | - | - | (0.8) | - | (38.9) | (20.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (27.3) | - | - | (0.1) | - | - | - | (7.0) | (13.6) | (6.6) | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | (0.1) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Independent Associated Companies (IACs) | | (93.6) | (85.1) | - | - | - | - | - | - | (4.2) | (4.2) | (0.0) | (0.0) | - | - |
| Repayment of Bank Debt | | (108.0) | - | - | - | (8.0) | - | - | - | - | - | - | - | (100.0) | - |
| Interest | | (24.0) | - | - | - | (19.5) | - | - | - | - | - | - | - | (4.5) | - |
| Directors' Fees – Sackler Family | | (3.4) | - | - | (3.4) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | (15.8) | - | - | - | - | - | - | - | (13.2) | (2.6) | - | - | - | - |
| Third Party - Other | | (39.4) | (38.0) | (0.1) | (0.2) | - | (0.0) | (0.0) | (0.1) | (0.0) | (0.8) | (0.2) | (0.0) | (0.0) | - |
| Family Owned Business Investments | | (548.4) | - | - | - | (24.6) | - | - | (521.5) | (0.9) | - | - | - | (1.3) | - |
| Consulting and Professional Fees | | (289.1) | (38.8) | (16.6) | (1.5) | (64.5) | (27.2) | (4.4) | (2.8) | (38.1) | (41.8) | (0.0) | (0.0) | (30.4) | (22.9) |
| Third Party Investments | | (1,395.4) | - | (144.7) | - | (425.5) | (127.2) | (19.1) | (3.9) | (356.7) | (318.3) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (4,700.2) | (7.5) | (806.6) | - | (716.5) | (710.7) | (60.7) | (22.2) | (1,079.7) | (992.6) | - | - | (195.0) | (108.6) |
| Tax Payments | | (2,206.4) | (2.6) | (1,758.8) | (30.5) | (97.5) | (67.1) | (16.8) | (5.9) | (102.3) | (123.8) | (0.5) | (0.5) | - | - |
| | | $ (17,559.1) | $ (4,474.1) | $ (5,253.6) | $ (89.0) | $ (1,541.1) | $ (1,026.5) | $ (131.1) | $ (644.9) | $ (1,949.2) | $ (1,950.5) | $ (0.6) | $ (0.6) | $ (356.2) | $ (141.8) |
| **Total Cash Flow** | | $ 291.3 | $ (0.9) | $ 17.2 | $ 0.2 | $ 2.2 | $ 0.5 | $ 3.9 | $ (3.7) | $ 6.0 | $ 136.0 | $ 2.6 | $ 2.6 | $ 47.5 | $ 77.1 |
| **Ending March 31, 2020 Balance** | | $ 310.7 | $ 1.1 | $ 24.7 | $ 0.3 | $ 2.2 | $ 0.5 | $ 6.2 | $ 0.6 | $ 8.1 | $ 137.2 | $ 2.6 | $ 2.6 | $ 47.5 | $ 77.1 |

1  In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2  In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR, respectively (See Significant Transactions Section).

**NAS2603**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Equity Rollforward

NAS2604

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Equity Rollforward Summary

## January 1, 2008 through March 31, 2020

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2008** Beginning Equity as of January 1 | | $ 379.7 | $ 391.9 | $ 7.6 | $ - | $ - | $ 95.5 | $ 99.2 | $ 68.8 | $ 70.9 | $ 0.2 | $ 0.2 | $ - | $ - |
| Partnership Contributions (Cash) | | 16.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Cash | 1 | - | - | - | 174.1 | 179.8 | - | - | 0.0 | - | - | - | 118.0 | 38.2 |
| Non-Cash | 2 | 39.0 | - | - | 1,122.2 | 1,106.5 | - | - | - | - | - | - | 1,545.8 | 1,499.9 |
| Contributions | | 55.4 | - | - | 1,296.3 | 1,286.3 | - | - | 0.0 | - | - | - | 1,663.8 | 1,538.1 |
| Partnership Distributions (Cash) | 3 | (4,301.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Cash | 1 | - | (313.4) | (35.0) | (118.0) | (38.2) | - | - | (13.2) | (2.6) | - | - | (25.0) | (15.5) |
| Non Cash Taxes Paid Directly by Purdue Pharma, et al. | 4 | (385.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Non-Cash | 2 | - | (2,228.9) | - | (1,553.8) | (1,499.7) | - | - | (15.1) | (1.6) | - | - | (10.8) | (17.7) |
| (Withdrawals) | | (4,686.3) | (2,542.3) | (35.0) | (1,671.8) | (1,537.9) | - | - | (28.3) | (4.2) | - | - | (35.8) | (33.2) |
| Receipts from Purdue (Cash) | 5 | 4,090.0 | 0.1 | - | - | - | - | - | - | - | 3.0 | 3.0 | - | - |
| Distributions from Partners (Cash) | 3 | 1.2 | 4,215.2 | 86.0 | - | - | - | - | - | - | - | - | - | - |
| Other Net Cash | 6 | 192.8 | (3,884.7) | (50.8) | (53.9) | (141.1) | 3.9 | (3.7) | 19.1 | 138.6 | (0.4) | (0.4) | (45.5) | 54.4 |
| Net Non-Cash | 7 | 596.2 | 2,729.8 | 22.2 | 446.3 | 407.6 | 45.9 | (570.2) | 783.5 | 811.9 | 0.0 | 0.0 | 5.9 | (77.0) |
| Net Income / (Loss) | | 4,880.2 | 3,060.4 | 57.4 | 392.4 | 266.5 | 49.8 | (573.9) | 802.7 | 950.5 | 2.6 | 2.6 | (39.6) | (22.6) |
| **2020** Ending Equity as of March 31 | | $ 622.5 | $ 903.5 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ (474.7) | $ 843.3 | $ 1,011.0 | $ 2.8 | $ 2.8 | $ 1,586.6 | $ 1,482.0 |
| **2020** Ending Equity as of March 31 (Net of Pharma Assets) | 8 | $ (0.1) | $ 899.0 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ (474.7) | $ 366.3 | $ 533.6 | $ 2.8 | $ 2.8 | $ 1,586.6 | $ 1,482.0 |

1 This is primarily comprised of cash transfers associated with the 74A Division (2015) and 74-AR and 74-AJ Decanting (2019) as well as other cash transfers between Top-Level entities with an equity account impact (See Significant Transaction Section).
2 This is primarily comprised of non-cash transfers associated with the 74A Division (2015) and 74-AR and 74-AJ Decanting (2019) as well as other cash transfers between Top-Level entities (See Significant Transaction Section).
3 This is primarily comprised of cash partnership distributions by RMLP to 74A (98%) and RMCI (2%).
4 Reflects the distribution of benefits associated with taxes paid directly by Purdue Pharma, et al. (See Significant Transactions Section).
5 Receipts of cash from Purdue Pharma, LP, et al.
6 Net remaining cash receipts and distributions.
7 Net remaining non-cash receipts and distributions (See Appendix B).
8 Ending Equity less investments in Purdue Pharma, LP et al. and IACs

- A consolidated equity position was not presented.
- Refer to slide 21 for a description of the above categories.

NAS2605

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Significant Transactions

**NAS2606**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Summary of Significant Transactions

**Significant "Intra-Trust" Transfers (may include cash and non-cash components):**

A.   Division of 74A (2015)

B.   Intra-Trust Activity (74A, 74-AR, 1A) (2017)

C.   Intra-Trust Activity (74A, 74-AJ, 1A) (2017)

D.   Decanting of 74-AR (2019)

E.   Decanting of 74-AJ (2019)

**Significant "Non-Cash" Transfers:**

F.   Taxes paid directly by Purdue (2008 – 2018)

G.   Distribution of Securities of a Publicly Traded Company (2009)

**NAS2607**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# A. Division of 74A (2015)

- In 2015, 74-AJ and 74-AR were created by a division of 74A.

- The purpose of the division was to allow non-pharma business related assets to be invested and managed separately with respect to the two families (i.e., the Richard Sackler family and the Jonathan Sackler family).

- After that division occurred, 74A continued to hold $20 million of cash, the limited partner interest in RMLP, and it also holds a 50% limited partner interest in Purdue Associates L.P.

- The balance of 74A assets was divided between 74-AJ and 74-AR in equal amounts.

NAS2608

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# B. Intra-Trust Activity (74A, 74-AR, 1A)

- As previously disclosed, over the course of several years, 1A borrowed $565M in aggregate from 74A.

- In 2013, 74A bought $131.9M of investments from 1A. 1A used the value of the investments to pay down $100M of borrowings from 74A.

- In 2015, 74A transferred its 1A note receivables to 74-AR in connection with the 74A division (see page 35).  Following the division, 1A made the following payments to 74-AR to retire its outstanding indebtedness:

  - _Cash:_ 1A remitted $86M of cash to the 74-AR Trust between 2015 and 2018.
  - _Non-Cash:_  1A transferred $379M of non-cash assets to 74-AR in late 2015.  The non-cash assets consisted of investments in publicly traded securities, hedge funds, private equity funds and real estate funds.

- In addition, 1A paid $45.3M in total interest charges to 74-AR.  Interest on each loan was calculated using the current applicable federal rate (i.e., "AFR rate"), as published by the IRS.

NAS2609

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# C. Intra-Trust Activity (74A, 74-AR, 2A)

- As previously disclosed, over the course of several years, 2A borrowed $665M from 74A.

- In 2013, 74A bought $155.8M of investments from 2A. 2A used the value of the investments to repay $200M to 74A.

- In 2015, 74A transferred its 2A note receivables to 74-AJ in connection with the 74A division (see page 35).  Following the division, 2A made the following payments to 74-AJ to retire its outstanding indebtedness:

  - *Cash:* 2A remitted a total of $133M cash to 74-AJ between 2015 and 2018.
  - *Non-Cash:*  2A transferred a total of $332M of non-cash assets to 74-AJ in late 2015.  The non-cash assets consisted of investments in publicly traded securities, hedge funds, private equity funds and real estate funds.

- In addition, 2A paid $45.5 million in total interest charges to 74-AJ.  Interest on each loan was calculated using the current applicable federal rate (i.e., "AFR rate"), as published by the IRS.

NAS2610

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# D. Decanting of 74-AR

- As previously disclosed, in 2019 74-AR transferred substantially all its assets to 74-AR IR.

- The purpose of these transactions was to facilitate adoption of modern trust provisions. The assets transferred included: cash totaling $118M, notes receivable with a principal balance of $139.5M, and securities with a book value of $974.6M.

- Beneficial ownership of these assets was transferred by 74-AR to 74-AR IR as of July 23, 2019 (the effective date of the decanting), but due to the nature of the 74-AR investments (e.g., those that require third-party consent to transfer), most assets were not transferred on the books and records to 74-AR IR until a later date.

- 74-AR held the assets as nominee for 74-AR IR pending the recorded transfers.  This decanting is subject to a Receipt, Refunding and Guarantee Agreement and provisions in the 74-AR IR instrument which preserve the rights of the trust's creditors.

NAS2611

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# E. Decanting of 74-AJ

- As previously disclosed, in 2019 74-AJ transferred substantially all its assets to 74-AJ IR.

- The purpose of these transactions was to facilitate adoption of modern trust provisions. The assets transferred included: cash totaling $38.2M, notes receivable with a principal balance of $107.2M, and securities with a book value of $1.3B.

- Beneficial ownership of these assets was transferred by 74-AJ to 74-AJ IR as of June 8, 2019 (the effective date of the decanting), but due to the nature of the 74-AJ investments (e.g., those that require third-party consent to transfer), most assets were not transferred on the books and records to 74-AJ IR until a later date.

- 74-AJ held the assets as nominee for 74-AJ IR pending the recorded transfers. This decanting is subject to a Receipt, Refunding and Guarantee Agreement and provisions in the 74-AJ IR instrument which preserve the rights of the trust's creditors.

NAS2612

# F. Taxes paid directly by Purdue (2008 – 2018)

- In addition to the $4.1B in cash Purdue distributed to the Top-Level Entities (which is inclusive of tax distributions), Purdue also remitted payments totaling $384.0M directly to taxing authorities on behalf of the Top-Level Entities.

- Refer to pages 11 and 15 for the non-cash impact of these transactions as reflected in the equity rollforwards for RMLP, 74A, and RMCI.

NAS2613

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# G. Distribution of Securities of a Publicly Traded Company (2009)

Case Case 1:19-op-00233 Document Filed 00205 Entered 03/06/21 24:18 Page 28 DC Lumen

- In 2009, 1A Trust distributed publicly traded securities with a value of $10M to two of its beneficiaries. Marianna and Rebecca Sackler each received securities valued (at the time) at approximately $4.9 million.

NAS2614

# Appendix A: 2008 – 2019 Annual Sources and Uses of Cash

NAS2615

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2008 Balance** | | $ 19.4 | $ 2.0 | $ 7.5 | $ 0.0 | $ - | $ - | $ 2.3 | $ 4.3 | $ 2.1 | $ 1.1 | $ 0.0 | $ 0.0 | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 380.9 | 380.9 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 377.4 | - | 369.9 | 7.5 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 168.0 | - | - | - | - | - | - | - | 84.0 | 84.0 | - | - | - | - |
| Interest Income from Top-Level Entity | | 0.6 | - | 0.6 | - | - | - | - | 0.0 | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.2 | - | - | - | - | - | - | 0.2 | - | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.2 | - | - | - | - | - | 0.2 | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | 33.0 | - | - | - | - | - | - | - | 16.5 | 16.5 | - | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 1.6 | 0.1 | 0.8 | 0.0 | - | - | 0.1 | 0.2 | 0.2 | 0.1 | 0.0 | 0.0 | - | - |
| Third Party – Other | | 0.0 | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 2.1 | - | - | - | - | - | 1.4 | 0.7 | - | - | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 34.5 | - | 0.7 | - | - | - | 8.4 | 19.4 | 2.9 | 3.1 | - | - | - | - |
| Tax Refunds | | 12.5 | 0.6 | 11.0 | 0.3 | - | - | 0.0 | 0.1 | 0.3 | 0.2 | - | - | - | - |
| | | 1,011.0 | 381.6 | 383.0 | 7.9 | - | - | 10.0 | 20.6 | 103.9 | 104.0 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | (0.0) | (0.0) | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (377.4) | (377.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (168.0) | - | (100.0) | - | - | - | - | - | (34.0) | (34.0) | - | - | - | - |
| Interest Payments to Top-Level Entity | | (1.2) | - | - | - | - | - | - | - | (0.6) | (0.6) | - | - | - | - |
| Loans to Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | (0.1) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Independent Associated Companies (IACs) | | (0.0) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 1 | (0.2) | - | - | (0.2) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party – Other | | (0.2) | (0.0) | (0.0) | (0.1) | - | - | (0.0) | (0.0) | (0.0) | (0.0) | - | - | - | - |
| Family Owned Business Investments | | (0.2) | - | - | - | - | - | - | (0.2) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (1.4) | (0.3) | (0.2) | (0.1) | - | - | (0.3) | (0.2) | (0.2) | (0.1) | - | - | - | - |
| Third Party Investments | | (16.9) | - | - | - | - | - | (1.0) | (2.1) | (7.8) | (6.0) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (133.6) | (2.3) | (31.5) | - | - | - | (5.4) | (12.0) | (41.5) | (40.8) | - | - | - | - |
| Tax Payments | | (50.0) | - | (31.5) | (0.6) | - | - | (1.4) | (0.9) | (7.7) | (7.9) | - | - | - | - |
| | | (749.2) | (380.0) | (163.2) | (1.0) | - | - | (8.2) | (15.4) | (91.8) | (89.5) | - | - | - | - |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | 261.8 | 1.6 | 219.7 | 6.9 | - | - | 1.8 | 5.2 | 12.0 | 14.5 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2008 Balance** | | $ 281.2 | $ 3.6 | $ 227.2 | $ 7.0 | $ - | $ - | $ 4.1 | $ 9.5 | $ 14.1 | $ 15.7 | $ 0.0 | $ 0.0 | $ - | $ - |

1  Payments of $100,000 to Jonathan Sackler and $75,000 to Richard Sackler

NAS2616

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2009 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2009 Balance** | | $ 281.2 | $ 3.6 | $ 227.2 | $ 7.0 | $ - | $ - | $ 4.1 | $ 9.5 | $ 14.1 | $ 15.7 | $ 0.0 | $ 0.0 | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 785.8 | 785.8 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 775.1 | - | 759.6 | 15.5 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | 10.0 | - | - | - | - | - | - | - | 5.0 | 5.0 | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 70.0 | - | - | - | - | - | - | - | 35.0 | 35.0 | - | - | - | - |
| Interest Income from Top-Level Entity | | 4.2 | - | 4.2 | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.2 | - | - | - | - | - | - | 0.2 | - | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.2 | - | - | 0.0 | - | - | 0.2 | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | 20.5 | - | - | - | - | - | - | - | 10.2 | 10.2 | - | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 0.4 | 0.0 | 0.4 | 0.0 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | - | 0.0 | - | - |
| Third Party - Other | | 0.1 | - | 0.1 | - | - | - | 0.0 | - | 0.0 | 0.0 | - | - | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 11.7 | - | - | - | - | - | 7.6 | 0.6 | 3.5 | - | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 20.5 | - | 3.8 | - | - | - | 1.3 | 10.5 | 1.2 | 3.7 | - | - | - | - |
| Tax Refunds | | 21.6 | 0.9 | 19.1 | 0.7 | - | - | 0.0 | 0.0 | 0.0 | 0.9 | - | - | - | - |
| | | 1,720.3 | 786.7 | 787.1 | 16.3 | - | - | 9.2 | 11.3 | 54.9 | 54.8 | - | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (775.1) | (775.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | (10.0) | - | - | (10.0) | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (70.0) | - | (70.0) | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (3.7) | - | - | - | - | - | - | - | (1.8) | (1.8) | - | - | - | - |
| Loans to Sackler Family Members | | (8.0) | - | - | - | - | - | - | (8.0) | - | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (0.1) | - | - | (0.1) | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (16.7) | (10.8) | - | - | - | - | - | - | (2.9) | (2.9) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 1 | (0.2) | - | - | (0.2) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | | (0.4) | (0.2) | (0.0) | (0.0) | - | - | (0.0) | (0.0) | (0.1) | (0.1) | - | - | - | - |
| Family Owned Business Investments | | (0.2) | - | - | - | - | - | - | (0.2) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (2.9) | (1.0) | (0.4) | (0.1) | - | - | (0.4) | (0.3) | (0.4) | (0.4) | - | - | - | - |
| Third Party Investments | | (5.8) | - | (0.5) | - | - | - | (0.3) | (0.6) | (4.1) | (0.3) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (120.3) | (1.7) | (5.3) | - | - | - | (0.1) | (2.5) | (53.9) | (56.7) | - | - | - | - |
| Tax Payments | | (227.0) | (0.3) | (213.2) | (6.8) | - | - | (1.2) | (0.5) | (2.2) | (2.8) | - | - | - | - |
| | | (1,240.2) | (789.1) | (289.4) | (17.3) | - | - | (2.1) | (12.2) | (65.4) | (64.9) | - | - | - | - |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | 480.0 | (2.4) | 497.7 | (1.0) | - | - | 7.1 | (0.8) | (10.5) | (10.1) | - | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2009 Balance** | | $ 761.3 | $ 1.2 | $ 724.9 | $ 6.0 | $ - | $ - | $ 11.3 | $ 8.7 | $ 3.6 | $ 5.6 | $ 0.0 | $ 0.0 | $ - | $ - |

1   Payments of $100,000 to Jonathan Sackler and $75,000 to Richard Sackler

**NAS2617**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2010 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2010 Balance** | | $ 761.3 | $ 1.2 | $ 724.9 | $ 6.0 | $ - | $ - | $ 11.3 | $ 8.7 | $ 3.6 | $ 5.6 | $ 0.0 | $ 0.0 | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 734.7 | 734.7 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | 1.0 | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 741.7 | - | 726.8 | 14.8 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 274.3 | - | - | - | - | - | - | 10.0 | 195.7 | 68.6 | - | - | - | - |
| Interest Income from Top-Level Entity | | 6.0 | - | 6.0 | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | 0.2 | 0.0 | - | 0.2 | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.5 | - | - | - | - | - | - | - | 0.5 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.2 | 0.0 | 0.0 | - | - | - | 0.2 | 0.0 | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | 34.3 | 7.5 | - | - | - | - | - | - | 13.4 | 13.4 | - | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 0.9 | 0.0 | 0.9 | 0.0 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - |
| Third Party - Other | | 0.2 | 0.1 | - | - | - | - | - | - | - | 0.1 | - | - | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 7.4 | - | 0.2 | - | - | - | 1.8 | 5.4 | - | - | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 49.9 | 15.0 | 10.7 | - | - | - | 6.5 | 10.2 | 2.3 | 5.2 | - | - | - | - |
| Tax Refunds | | 5.6 | 0.1 | 3.3 | 0.2 | - | - | 0.0 | 0.3 | 0.7 | 0.9 | - | - | - | - |
| | | 1,856.7 | 758.4 | 748.0 | 15.2 | - | - | 8.5 | 26.4 | 212.0 | 88.2 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | (1.0) | - | (1.0) | (0.0) | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (741.7) | (741.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (274.3) | - | (274.3) | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (6.0) | - | - | - | - | - | - | (0.0) | (3.2) | (2.8) | - | - | - | - |
| Loans to Sackler Family Members | | (4.0) | - | - | - | - | - | - | - | (4.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (7.0) | - | - | - | - | - | - | (7.0) | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (9.2) | (9.2) | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 1 | (0.4) | - | - | (0.4) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | 2 | (8.7) | - | - | - | - | - | - | - | (8.7) | - | - | - | - | - |
| Third Party - Other | | (0.1) | (0.0) | (0.0) | (0.0) | - | - | (0.0) | (0.0) | (0.0) | (0.0) | - | - | - | - |
| Family Owned Business Investments | | (13.2) | - | - | - | - | - | - | (13.2) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (4.3) | (1.4) | (0.6) | (0.1) | - | - | (0.3) | (0.2) | (0.6) | (1.1) | - | - | - | - |
| Third Party Investments | | (32.2) | - | (9.7) | - | - | - | (0.0) | (0.0) | (5.2) | (17.3) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (356.9) | (1.5) | (88.1) | - | - | - | (10.2) | (2.6) | (191.2) | (63.3) | - | - | - | - |
| Tax Payments | | (423.1) | - | (405.4) | (5.6) | - | - | (0.5) | (0.3) | (5.2) | (6.1) | - | - | - | - |
| | | (1,882.0) | (753.7) | (779.0) | (6.1) | - | - | (11.1) | (27.3) | (214.1) | (90.7) | - | - | - | - |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | (25.3) | 4.7 | (31.0) | 9.1 | - | - | (2.6) | (1.0) | (2.1) | (2.5) | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2010 Balance** | | $ 736.0 | $ 5.9 | $ 693.9 | $ 15.1 | $ - | $ - | $ 8.7 | $ 7.7 | $ 1.5 | $ 3.1 | $ 0.0 | $ 0.0 | $ - | $ - |

1 Payments of $290,000 to Jonathan Sackler and $75,000 to Richard Sackler

2 Payments of $4,367,000 to both Marianna Sackler and Rebecca Sackler on March 5, 2010. Related to distribution of securities of a publicly traded company (See Significant Transactions Section)

**NAS2618**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2011 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2011 Balance** | | $ 736.0 | $ 5.9 | $ 693.9 | $ 15.1 | $ - | $ - | $ 8.7 | $ 7.7 | $ 1.5 | $ 3.1 | $ 0.0 | $ 0.0 | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 533.1 | 533.1 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | 1.4 | 1.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 531.4 | - | 520.8 | 10.6 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 686.5 | - | - | - | - | - | - | - | 58.0 | 269.4 | 359.2 | - | - | - |
| Interest Income from Top-Level Entity | | 17.6 | - | 17.6 | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.5 | - | - | - | - | - | - | - | 0.5 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.3 | - | - | - | - | - | 0.2 | 0.1 | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | 40.3 | 16.1 | - | - | - | - | - | - | 12.1 | 12.1 | - | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 0.4 | 0.0 | 0.4 | 0.0 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - |
| Third Party - Other | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 20.5 | 1.1 | - | - | - | - | 17.6 | 1.7 | - | 0.1 | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 109.7 | 0.0 | 41.8 | - | - | - | 20.0 | 20.6 | 7.3 | 20.0 | - | - | - | - |
| Tax Refunds | | 10.0 | 0.0 | 1.8 | 0.1 | - | - | - | 0.1 | 4.9 | 3.1 | - | - | - | - |
| | | 1,951.7 | 551.7 | 582.5 | 10.7 | - | - | 37.8 | 81.0 | 293.7 | 394.4 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | (1.4) | - | (1.4) | (0.0) | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (531.4) | (531.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (686.5) | - | (681.5) | - | - | - | - | - | - | - | (5.0) | - | - | - |
| Interest Payments to Top-Level Entity | | (17.6) | - | - | - | - | - | - | - | (0.6) | (8.5) | (8.6) | - | - | - |
| Loans to Sackler Family Members | | (13.0) | - | - | - | - | - | - | - | (10.0) | (3.0) | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (10.2) | (10.2) | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 1 | (0.2) | - | - | (0.2) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | | (0.1) | - | (0.0) | - | - | - | (0.0) | - | (0.0) | (0.0) | (0.0) | (0.0) | - | - |
| Family Owned Business Investments | | (71.1) | - | - | - | - | - | - | (71.1) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (8.1) | (1.8) | (1.1) | (0.1) | - | - | (0.3) | (0.3) | (2.2) | (2.3) | - | - | - | - |
| Third Party Investments | | (150.2) | - | (24.3) | - | - | - | (4.8) | (0.7) | (38.2) | (82.2) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (671.0) | (1.0) | (128.6) | - | - | - | (7.3) | (1.7) | (238.8) | (293.7) | - | - | - | - |
| Tax Payments | | (175.1) | - | (163.1) | (3.0) | - | - | (0.7) | (2.0) | (4.3) | (1.9) | - | - | - | - |
| | | (2,335.9) | (544.3) | (1,000.1) | (3.4) | - | - | (13.1) | (86.3) | (295.0) | (393.7) | (0.0) | (0.0) | - | - |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | (384.2) | 7.4 | (417.6) | 7.3 | - | - | 24.6 | (5.3) | (1.3) | 0.7 | (0.0) | (0.0) | - | - |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2011 Balance** | | $ 351.8 | $ 13.3 | $ 276.3 | $ 22.4 | $ - | $ - | $ 33.3 | $ 2.4 | $ 0.3 | $ 3.8 | $ 0.0 | $ 0.0 | $ - | $ - |

1  Payments of $140,000 to Jonathan Sackler and $75,000 to Richard Sackler

NAS2619

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2012 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2012 Balance** | | $ 351.8 | $ 13.3 | $ 276.3 | $ 22.4 | $ - | $ - | $ 33.3 | $ 2.4 | $ 0.3 | $ 3.8 | $ 0.0 | $ 0.0 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 461.3 | 455.2 | 0.0 | - | - | - | - | - | - | - | 3.0 | 3.0 | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 428.2 | - | 419.6 | 8.6 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | 25.0 | - | - | - | - | - | - | - | 12.5 | 12.5 | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 409.7 | - | - | - | - | - | - | 246.0 | 40.0 | 123.7 | - | - | - | - |
| Interest Income from Top-Level Entity | | 25.1 | - | 25.1 | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | 9.9 | - | - | - | - | - | - | - | 9.9 | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | 2.0 | - | - | - | - | - | - | - | 1.0 | 1.0 | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.8 | - | - | - | - | - | - | - | 0.7 | 0.1 | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.2 | - | - | - | - | - | - | 0.1 | 0.1 | - | 0.0 | - | - | - |
| Independent Associated Companies (IACs) | | 37.2 | 13.1 | - | - | - | - | - | - | - | 12.0 | 12.0 | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - |
| Third Party - Other | | 0.0 | - | - | - | - | - | - | 0.0 | - | 0.0 | - | - | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 115.1 | - | 77.2 | - | - | - | - | 1.2 | 1.2 | 20.4 | 15.2 | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 322.6 | 0.0 | 92.5 | - | - | - | - | 1.6 | 3.1 | 137.4 | 88.0 | - | - | - |
| Tax Refunds | | 1.2 | - | 1.2 | 0.0 | - | - | - | - | - | - | - | - | - | - |
| | | 1,838.3 | 468.4 | 615.6 | 8.6 | - | - | - | 2.9 | 261.0 | 223.5 | 252.4 | 3.0 | 3.0 | - |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (428.2) | (428.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | (25.0) | - | - | (25.0) | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (409.7) | - | (409.7) | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (25.1) | - | - | - | - | - | - | (1.5) | (11.3) | (12.3) | - | - | - | - |
| Loans to Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (2.0) | - | - | - | - | - | - | - | (1.0) | (1.0) | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (19.6) | (19.6) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 1 | (0.2) | - | - | (0.2) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | | (0.0) | (0.0) | (0.0) | 0.0 | - | - | - | (0.0) | - | (0.0) | (0.0) | - | - | - |
| Family Owned Business Investments | | (256.1) | - | - | - | - | - | - | (256.1) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (11.2) | (2.6) | (0.9) | (0.2) | - | - | - | (0.3) | (0.3) | (2.3) | (4.6) | - | - | - |
| Third Party Investments | | (95.7) | - | (19.6) | - | - | - | - | (0.0) | (0.0) | (56.8) | (19.2) | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (509.0) | (0.5) | (181.3) | - | - | - | - | (3.8) | (1.2) | (130.4) | (191.8) | - | - | - |
| Tax Payments | | (182.1) | - | (170.7) | (3.6) | - | - | - | (1.1) | (0.5) | (2.8) | (3.5) | - | - | - |
| | | (1,964.0) | (451.0) | (782.2) | (28.9) | - | - | - | (5.2) | (259.6) | (204.7) | (232.4) | - | - | - |
| **Total Cash Flow** | | (125.7) | 17.4 | (166.6) | (20.4) | - | - | (2.3) | 1.4 | 18.8 | 20.0 | 3.0 | 3.0 | - | - |
| **Ending December 31, 2012 Balance** | | $ 226.1 | $ 30.7 | $ 109.7 | $ 2.0 | $ - | $ - | $ 31.1 | $ 3.7 | $ 19.0 | $ 23.8 | $ 3.0 | $ 3.0 | $ - | $ - |

1  Payments of $140,000 to Jonathan Sackler and $75,000 to Richard Sackler

NAS2620

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2013 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2013 Balance** | | $ 226.1 | $ 30.7 | $ 109.7 | $ 2.0 | $ - | $ - | $ 31.1 | $ 3.7 | $ 19.0 | $ 23.8 | $ 3.0 | $ 3.0 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 348.2 | 348.2 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 594.1 | - | 582.2 | 11.9 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | 287.7 | - | - | - | - | - | - | - | 131.9 | 155.8 | - | - | - | - |
| Loan Activity between Top-Level Entities | | 410.0 | - | 350.0 | - | - | - | - | 60.0 | - | - | - | - | - | - |
| Interest Income from Top-Level Entity | | 26.8 | - | 26.8 | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | 3.0 | - | - | - | - | - | - | - | - | 3.0 | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.6 | - | - | - | - | - | - | 0.6 | 0.0 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.1 | - | - | 0.0 | - | - | 0.1 | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | 16.0 | 10.7 | - | - | - | - | - | - | 2.6 | 2.6 | - | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 0.4 | 0.0 | 0.3 | - | - | - | 0.0 | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | - | - |
| Third Party - Other | | 0.0 | - | - | - | - | - | 0.0 | - | - | - | - | - | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | 1 | 305.8 | 220.9 | 5.0 | - | - | - | 0.7 | 0.4 | 75.6 | 3.2 | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 563.8 | 0.6 | 95.1 | - | - | - | 15.6 | 5.9 | 238.7 | 207.9 | - | - | - | - |
| Tax Refunds | | 6.7 | 0.0 | 5.4 | 0.1 | - | - | 0.0 | 0.0 | 0.8 | 0.4 | - | - | - | - |
| | | 2,563.1 | 580.4 | 1,064.8 | 11.9 | - | - | 16.4 | 66.9 | 452.7 | 369.8 | 0.0 | 0.0 | - | - |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (594.1) | (594.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | (287.7) | - | (287.7) | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (410.0) | - | (60.0) | - | - | - | - | - | (125.0) | (225.0) | - | - | - | - |
| Interest Payments to Top-Level Entity | | (26.8) | - | - | - | - | - | - | (3.9) | (10.9) | (12.0) | - | - | - | - |
| Loans to Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (12.0) | (11.9) | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 2 | (0.2) | - | - | (0.2) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | 3 | (7.0) | - | - | - | - | - | - | - | (4.4) | (2.6) | - | - | - | - |
| Third Party - Other | | (0.0) | (0.0) | (0.0) | (0.0) | - | - | (0.0) | (0.0) | (0.0) | (0.0) | - | - | - | - |
| Family Owned Business Investments | | (60.1) | - | - | - | - | - | - | (60.1) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (14.3) | (2.2) | (0.6) | (0.1) | - | - | (0.2) | (0.2) | (5.8) | (5.1) | - | - | - | - |
| Third Party Investments | | (225.6) | - | (18.2) | - | - | - | (0.1) | (0.3) | (190.3) | (16.7) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (376.4) | (0.2) | (190.8) | - | - | - | (28.6) | (0.4) | (85.4) | (71.0) | - | - | - | - |
| Tax Payments | | (260.9) | (0.6) | (212.5) | (3.4) | - | - | (0.6) | (0.0) | (18.5) | (24.3) | (0.4) | (0.4) | - | - |
| | | (2,275.1) | (609.1) | (769.7) | (3.8) | - | - | (29.6) | (64.9) | (440.2) | (356.8) | (0.4) | (0.4) | - | - |
| **Total Cash Flow** | | 288.0 | (28.7) | 295.1 | 8.2 | - | - | (13.2) | 2.0 | 12.5 | 13.0 | (0.4) | (0.4) | - | - |
| **Ending December 31, 2013 Balance** | | $ 514.1 | $ 2.0 | $ 404.8 | $ 10.2 | $ - | $ - | $ 17.8 | $ 5.7 | $ 31.5 | $ 36.8 | $ 2.6 | $ 2.6 | $ - | $ - |

1 In 2013, RMLP received approximately $219.0 million in connection with the sale of its holdings of Infinity Pharmaceuticals Inc. ("Infinity") publicly-traded stock. Purdue Pharma acquired Infinity shares at various times and distributed such shares to the A-Side and B-Side families in equal proportions in 2008, 2009, and 2013.

2 Payments of $140,000 to Jonathan Sackler and $75,000 to Richard Sackler.

3 Payments of $4,422,000 to D. Sackler on April 12, 2013 and $2,088,821 to Clare Sackler and $502,453 to M. Sackler on December 24, 2013.

NAS2621

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2014 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2014 Balance** | | $  514.1 | $  2.0 | $  404.8 | $  10.2 | $  - | $  - | $  17.8 | $  5.7 | $  31.5 | $  36.8 | $  2.6 | $  2.6 | $  - | $  - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 295.3 | 295.3 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 302.3 | - | 296.3 | 6.0 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 9.9 | - | - | - | - | - | - | - | 9.9 | - | - | - | - | - |
| Interest Income from Top-Level Entity | | 19.7 | - | 19.7 | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | 5.0 | - | - | - | - | - | - | - | - | 5.0 | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.5 | - | - | - | - | - | - | - | 0.5 | 0.0 | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.2 | - | - | - | - | - | 0.1 | 0.1 | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | 49.3 | 25.3 | - | - | - | - | - | - | 12.0 | 12.0 | - | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 0.4 | - | 0.3 | - | - | - | 0.0 | - | 0.1 | 0.0 | 0.0 | 0.0 | - | - |
| Third Party - Other | | 0.0 | - | 0.0 | - | - | - | - | - | 0.0 | 0.0 | - | - | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 78.7 | - | 6.8 | - | - | - | 1.2 | 0.3 | 11.7 | 58.7 | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 450.6 | 0.0 | 143.3 | - | - | - | 18.8 | 2.6 | 123.1 | 162.9 | - | - | - | - |
| Tax Refunds | | 1.1 | 0.0 | 0.9 | 0.2 | - | - | - | - | 0.0 | 0.0 | - | - | - | - |
| | | 1,213.0 | 320.6 | 467.4 | 6.2 | - | - | 20.0 | 13.4 | 151.8 | 233.6 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (302.3) | (302.3) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (9.9) | - | (9.9) | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (19.7) | - | - | - | - | - | - | (4.1) | (8.2) | (7.4) | - | - | - | - |
| Loans to Sackler Family Members | | (14.9) | - | - | - | - | - | - | (9.9) | (5.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (14.9) | (14.7) | - | - | - | - | - | - | (0.1) | (0.1) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 1 | (0.2) | - | - | (0.2) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | | (0.1) | 0.0 | (0.1) | - | - | - | - | - | (0.0) | (0.0) | (0.0) | (0.0) | - | - |
| Family Owned Business Investments | | (0.1) | - | - | - | - | - | - | - | (0.1) | - | - | - | - | - |
| Consulting and Professional Fees | | (19.4) | (2.1) | (2.1) | (0.1) | - | - | (0.3) | (0.3) | (6.2) | (8.2) | - | - | - | - |
| Third Party Investments | | (157.7) | - | (34.9) | - | - | - | (0.0) | (0.1) | (10.1) | (112.5) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (377.6) | (0.4) | (152.4) | - | - | - | (0.3) | (0.3) | (126.1) | (98.0) | - | - | - | - |
| Tax Payments | | (192.8) | (0.4) | (146.2) | (3.4) | - | - | (4.5) | (0.0) | (12.8) | (25.3) | - | - | - | - |
| | | (1,109.5) | (320.0) | (345.7) | (3.8) | - | - | (5.2) | (14.8) | (168.6) | (251.5) | (0.0) | (0.0) | - | - |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | 103.5 | 0.7 | 121.7 | 2.4 | - | - | 14.8 | (1.4) | (16.8) | (18.0) | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2014 Balance** | | $  617.6 | $  2.7 | $  526.5 | $  12.7 | $  - | $  - | $  32.6 | $  4.3 | $  14.8 | $  18.8 | $  2.6 | $  2.6 | $  - | $  - |

1   Payments of $140,000 to Jonathan Sackler and $75,000 to Richard Sackler

**NAS2622**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2015 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2015 Balance** | | $ 617.6 | $ 2.7 | $ 526.5 | $ 12.7 | $ - | $ - | $ 32.6 | $ 4.3 | $ 14.8 | $ 18.8 | $ 2.6 | $ 2.6 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 273.5 | 273.5 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | 1 | 293.4 | - | - | - | 139.1 | 154.3 | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 273.3 | - | 267.8 | 5.5 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 143.6 | - | - | - | 20.0 | 20.0 | - | 45.0 | - | 58.6 | - | - | - | - |
| Interest Income from Top-Level Entity | | 7.3 | - | 0.0 | - | 3.1 | 3.9 | 0.2 | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | 0.0 | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.7 | - | - | - | - | - | - | - | 0.7 | 0.0 | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.2 | - | - | 0.0 | - | - | - | 0.1 | 0.1 | 0.0 | - | - | - | - |
| Independent Associated Companies (IACs) | | 33.1 | 5.7 | - | - | - | - | - | - | - | - | 13.7 | 13.7 | - | - |
| Loan Proceeds from Bank | | 75.0 | - | - | - | - | 75.0 | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 0.4 | - | 0.2 | - | 0.1 | 0.1 | 0.0 | - | 0.0 | 0.0 | 0.0 | 0.0 | - | - |
| Third Party - Other | | 0.0 | - | - | - | - | - | - | - | 0.0 | 0.0 | - | - | - | - |
| Family Owned Business Investments | | 20.0 | - | - | - | 20.0 | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 51.5 | - | 1.1 | - | 23.7 | 2.3 | 1.5 | 0.5 | 3.3 | 19.1 | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 308.8 | 0.0 | 28.0 | - | 121.2 | 52.3 | 2.6 | 10.6 | 49.9 | 44.2 | - | - | - | - |
| Tax Refunds | | 0.8 | 0.1 | 0.6 | 0.1 | - | - | 0.0 | - | - | 0.0 | - | - | - | - |
| | | 1,481.5 | 279.3 | 297.8 | 5.6 | 402.1 | 232.8 | 4.4 | 56.9 | 67.0 | 135.7 | 0.0 | 0.0 | - | - |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | 1 | (293.4) | - | (293.4) | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (273.3) | (273.3) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (143.6) | - | (113.6) | - | - | - | (30.0) | - | - | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (7.3) | - | - | - | (0.0) | (0.0) | - | (4.5) | (1.0) | (1.7) | - | - | - | - |
| Loans to Sackler Family Members | | (2.0) | - | - | - | - | - | - | - | (2.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (6.0) | - | - | - | - | - | - | - | (6.0) | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (3.3) | (3.3) | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | (0.1) | - | - | - | (0.1) | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 2 | (1.2) | - | - | (1.2) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | | (0.1) | (0.0) | (0.0) | - | - | - | - | (0.0) | (0.0) | (0.0) | (0.0) | - | - | - |
| Family Owned Business Investments | | (55.1) | - | - | - | - | (5.0) | - | (50.1) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (24.2) | (1.9) | (3.2) | (0.1) | (3.4) | (1.7) | (0.4) | (0.3) | (6.9) | (6.3) | - | - | - | - |
| Third Party Investments | | (262.3) | - | (29.0) | - | (179.2) | (12.8) | (1.5) | (0.0) | (0.1) | (39.7) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (375.7) | - | (16.5) | - | (105.0) | (147.2) | (0.0) | (0.1) | (35.1) | (71.8) | - | - | - | - |
| Tax Payments | | (266.6) | (0.3) | (238.3) | (2.5) | - | - | (2.5) | (0.2) | (7.8) | (15.0) | (0.0) | (0.0) | - | - |
| | | (1,714.2) | (278.9) | (694.0) | (3.9) | (292.7) | (161.7) | (34.4) | (55.3) | (58.8) | (134.5) | 0.0 | 0.0 | - | - |
| **Total Cash Flow** | | (232.7) | 0.4 | (396.2) | 1.7 | 109.4 | 71.0 | (30.0) | 1.6 | 8.2 | 1.1 | 0.0 | 0.0 | - | - |
| **Ending December 31, 2015 Balance** | | $ 384.9 | $ 3.2 | $ 130.3 | $ 14.4 | $ 109.4 | $ 71.0 | $ 2.7 | $ 5.9 | $ 23.0 | $ 19.9 | $ 2.6 | $ 2.6 | $ - | $ - |

1  In 2015, 74-AR and 74-AJ were created by the division of 74-A (See Significant Transactions Section).
2  Payments of $640,000 to Jonathan Sackler, $75,000 to Richard Sackler, and $500,000 to David Sackler

**NAS2623**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2016 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2016 Balance** | | $ 384.9 | $ 3.2 | $ 130.3 | $ 14.4 | $ 109.4 | $ 71.0 | $ 2.7 | $ 5.9 | $ 23.0 | $ 19.9 | $ 2.6 | $ 2.6 | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 209.0 | 209.0 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | 15.0 | - | - | - | 7.5 | 7.5 | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 198.9 | - | 195.0 | 4.0 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 133.8 | - | - | - | 59.0 | 49.8 | - | 25.0 | - | - | - | - | - | - |
| Interest Income from Top-Level Entity | | 9.4 | - | 2.0 | - | 3.0 | 3.9 | 0.5 | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | 0.1 | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.7 | - | - | - | - | - | - | - | 0.7 | 0.0 | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 0.4 | 0.0 | - | - | - | - | 0.1 | 0.3 | 0.0 | - | 0.0 | - | - | - |
| Independent Associated Companies (IACs) | | 15.4 | 3.3 | - | - | - | - | - | - | 6.0 | 6.0 | - | - | - | - |
| Loan Proceeds from Bank | | 33.0 | - | - | - | 33.0 | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 1.9 | - | 0.1 | - | 0.8 | 1.0 | 0.0 | - | 0.1 | 0.0 | 0.0 | 0.0 | - | - |
| Third Party - Other | | 0.0 | 0.0 | - | - | - | - | 0.0 | - | 0.0 | 0.0 | - | - | - | - |
| Family Owned Business Investments | | 5.0 | - | - | - | 5.0 | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 74.0 | - | - | - | 15.2 | 9.7 | 1.6 | 0.4 | 44.0 | 3.2 | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 310.0 | 0.0 | - | - | 116.8 | 118.9 | 12.2 | 8.8 | 10.2 | 43.0 | - | - | - | - |
| Tax Refunds | | 1.8 | 0.0 | 1.5 | 0.2 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| | | 1,008.3 | 212.5 | 198.5 | 4.2 | 240.3 | 190.7 | 14.3 | 35.2 | 60.3 | 52.3 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | (15.0) | - | (15.0) | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (198.9) | (198.9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (133.8) | - | (104.8) | - | - | - | - | - | (29.0) | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (9.4) | - | - | - | (0.6) | (0.9) | - | (5.1) | (0.9) | (1.8) | - | - | - | - |
| Loans to Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (1.0) | - | - | - | - | - | - | - | (1.0) | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | (0.0) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Independent Associated Companies (IACs) | | (4.2) | (3.9) | - | - | - | - | - | - | (0.1) | (0.1) | (0.0) | (0.0) | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | (2.0) | - | - | - | (2.0) | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | 1 | (0.6) | - | - | (0.6) | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | 2 | (0.1) | - | - | - | - | - | - | - | (0.1) | - | - | - | - | - |
| Third Party - Other | | (0.0) | (0.0) | - | - | - | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | - | - | - | - |
| Family Owned Business Investments | | (35.2) | - | - | - | (10.1) | - | - | (25.1) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (25.5) | (1.9) | (0.5) | (0.1) | (10.9) | (6.3) | (0.4) | (0.3) | (2.4) | (2.8) | - | - | - | - |
| Third Party Investments | | (107.3) | - | - | - | (61.5) | (12.8) | (0.0) | (0.0) | (23.2) | (9.8) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (319.1) | - | (1.1) | - | (208.3) | (77.5) | (0.0) | (0.4) | (19.6) | (12.2) | - | - | - | - |
| Tax Payments | | (164.2) | (0.6) | (119.3) | (0.9) | (14.4) | (16.3) | (0.0) | (1.5) | (4.9) | (6.2) | (0.0) | (0.0) | - | - |
| | | (1,016.3) | (205.3) | (240.7) | (1.7) | (307.7) | (114.0) | (0.4) | (32.5) | (81.1) | (33.1) | (0.0) | (0.0) | - | - |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | (8.0) | 7.2 | (42.1) | 2.5 | (67.3) | 76.7 | 13.9 | 2.7 | (20.8) | 19.2 | (0.0) | (0.0) | - | - |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2016 Balance** | | $ 376.9 | $ 10.3 | $ 88.2 | $ 16.9 | $ 42.1 | $ 147.8 | $ 16.6 | $ 8.6 | $ 2.1 | $ 39.1 | $ 2.6 | $ 2.6 | $ - | $ - |

1 Payments of $320,000 to Jonathan Sackler, $37,500 to Richard Sackler, and $250,000 to David Sackler
2 Payment of $50,000 to Marianna Sackler on December 14, 2016

**NAS2624**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2017 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2017 Balance** | | $ 376.9 | $ 10.3 | $ 88.2 | $ 16.9 | $ 42.1 | $ 147.8 | $ 16.6 | $ 8.6 | $ 2.1 | $ 39.1 | $ 2.6 | $ 2.6 | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 73.6 | 73.6 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | 5.0 | - | - | - | 2.5 | 2.5 | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 78.7 | - | 77.1 | 1.6 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 139.9 | - | - | - | 25.0 | 56.2 | - | 35.0 | 11.9 | 11.9 | - | - | - | - |
| Interest Income from Top-Level Entity | | 8.6 | - | 3.0 | - | 2.3 | 2.9 | 0.5 | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | 10.0 | - | - | - | - | - | - | 10.0 | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | 6.0 | - | - | - | - | - | - | - | 6.0 | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.6 | - | - | - | - | - | - | 0.6 | 0.0 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 1.1 | - | - | - | - | - | 0.1 | 0.9 | 0.1 | 0.0 | - | - | - | - |
| Independent Associated Companies (IACs) | | 35.8 | 1.1 | - | - | - | - | - | - | 17.4 | 17.4 | - | - | - | - |
| Loan Proceeds from Bank | | 102.4 | - | - | - | 100.0 | - | - | - | 2.4 | - | - | - | - | - |
| Interest and Dividends | | 3.0 | 0.0 | 0.4 | 0.2 | 0.6 | 1.1 | 0.1 | 0.1 | 0.3 | 0.3 | 0.0 | 0.0 | - | - |
| Third Party - Other | | 0.2 | 0.0 | (0.0) | (0.0) | 0.1 | (0.0) | (0.0) | (0.0) | 0.1 | 0.0 | (0.0) | (0.0) | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 66.6 | - | - | - | 28.3 | 10.0 | 1.1 | 0.5 | 13.5 | 13.1 | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 285.3 | 0.0 | 1.6 | - | 127.5 | 94.7 | 2.5 | 2.9 | 13.0 | 44.8 | - | - | - | - |
| Tax Refunds | | 3.0 | 0.3 | 0.0 | 0.1 | 0.0 | 0.1 | 0.0 | 0.9 | - | 0.0 | - | - | - | - |
| | | 819.8 | 75.0 | 82.1 | 1.8 | 286.3 | 167.5 | 4.2 | 50.9 | 64.5 | 87.5 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | (5.0) | - | (5.0) | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (78.7) | (78.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (139.9) | - | (65.0) | - | (11.9) | (11.9) | - | - | (10.0) | (41.2) | - | - | - | - |
| Interest Payments to Top-Level Entity | | (8.6) | - | - | - | - | - | - | (6.0) | (0.9) | (1.7) | - | - | - | - |
| Loans to Sackler Family Members | | (7.8) | - | - | - | - | (0.8) | - | - | (7.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | (11.2) | - | - | - | - | - | - | - | (5.6) | (5.6) | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (3.5) | (1.5) | - | - | - | - | - | - | (1.0) | (1.0) | - | - | - | - |
| Repayment of Bank Debt | | (8.0) | - | - | - | (8.0) | - | - | - | - | - | - | - | - | - |
| Interest | | (3.2) | - | - | - | (3.2) | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | | (0.1) | (0.0) | - | - | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | (0.0) | - | - | - | - |
| Family Owned Business Investments | | (48.8) | - | - | - | (3.7) | - | - | (45.1) | - | - | - | - | - | - |
| Consulting and Professional Fees | | (27.2) | (2.1) | (0.8) | (0.1) | (11.3) | (5.9) | (0.3) | (0.1) | (2.3) | (4.2) | - | - | - | - |
| Third Party Investments | | (161.5) | - | - | - | (91.6) | (57.0) | (3.0) | (0.0) | (3.9) | (6.0) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (304.2) | - | (1.2) | - | (90.1) | (168.0) | - | (0.9) | (16.0) | (27.9) | - | - | - | - |
| Tax Payments | | (90.4) | (0.2) | (47.8) | (0.4) | (10.0) | (13.5) | (0.6) | (0.0) | (10.8) | (7.1) | (0.0) | (0.0) | - | - |
| | | (897.9) | (82.4) | (119.9) | (0.5) | (229.8) | (256.9) | (3.9) | (52.2) | (57.6) | (94.7) | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | (78.1) | (7.5) | (37.8) | 1.2 | 56.5 | (89.4) | 0.3 | (1.3) | 6.9 | (7.2) | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2017 Balance** | | $ 298.8 | $ 2.9 | $ 50.4 | $ 18.2 | $ 98.6 | $ 58.4 | $ 16.9 | $ 7.4 | $ 9.0 | $ 31.9 | $ 2.6 | $ 2.6 | $ - | $ - |

**NAS2625**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2018 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2018 Balance** | | $ 298.8 | $ 2.9 | $ 50.4 | $ 18.2 | $ 98.6 | $ 58.4 | $ 16.9 | $ 7.4 | $ 9.0 | $ 31.9 | $ 2.6 | $ 2.6 | $ - | $ - |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 0.7 | 0.7 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 0.2 | - | 0.2 | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | 191.9 | - | - | - | 73.4 | 103.5 | - | - | 15.0 | - | - | - | - | - |
| Interest Income from Top-Level Entity | | 10.9 | - | 4.0 | - | 3.5 | 2.9 | 0.5 | - | - | - | - | - | - | - |
| Loan Repayment from Sackler Family Members | | 7.8 | - | - | - | - | 0.8 | - | 7.0 | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | 1.3 | 0.3 | - | - | - | - | - | - | 1.0 | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.5 | - | - | - | - | 0.0 | - | 0.4 | 0.2 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 1.7 | 0.0 | - | - | - | - | 0.1 | 1.4 | 0.1 | 0.1 | - | - | - | - |
| Independent Associated Companies (IACs) | | 257.4 | 0.1 | - | - | - | - | - | - | 128.6 | 128.6 | - | - | - | - |
| Loan Proceeds from Bank | | 40.0 | - | - | - | 40.0 | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 4.5 | 0.0 | 0.6 | 0.3 | 0.9 | 1.8 | 0.3 | 0.1 | 0.1 | 0.3 | 0.0 | 0.0 | - | - |
| Third Party - Other | | 0.4 | 0.0 | 0.0 | 0.0 | 0.2 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | - |
| Family Owned Business Investments | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party Investments | | 125.4 | - | - | - | 44.9 | 28.1 | 1.0 | 0.0 | 9.2 | 42.2 | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | 381.1 | 0.0 | 0.8 | - | 153.8 | 204.6 | 1.6 | 1.6 | 4.4 | 14.3 | - | - | - | - |
| Tax Refunds | | 1.8 | 0.5 | 0.4 | 0.1 | 0.7 | 0.0 | - | 0.0 | - | 0.0 | - | - | - | - |
| | | 1,025.6 | 1.8 | 6.1 | 0.4 | 317.6 | 341.7 | 3.3 | 10.6 | 158.5 | 185.5 | 0.0 | 0.0 | - | - |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | (0.2) | (0.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (191.9) | - | - | - | (15.0) | - | - | - | (73.4) | (103.5) | - | - | - | - |
| Interest Payments to Top-Level Entity | | (10.9) | - | - | - | - | - | - | (9.2) | (1.0) | (0.8) | - | - | - | - |
| Loans to Sackler Family Members | | (10.0) | - | - | - | - | - | - | (7.0) | (3.0) | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (0.0) | - | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Repayment of Bank Debt | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest | | (8.9) | - | - | - | (8.9) | - | - | - | - | - | - | - | - | - |
| Directors' Fees – Sackler Family | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | | (0.3) | (0.0) | - | - | (0.0) | (0.0) | (0.0) | - | (0.3) | 0.0 | - | - | - | - |
| Family Owned Business Investments | | (4.4) | - | - | - | (3.3) | - | - | (0.1) | (0.9) | - | - | - | - | - |
| Consulting and Professional Fees | | (30.0) | (1.5) | (2.3) | (0.1) | (13.0) | (7.1) | (0.5) | (0.2) | (2.5) | (2.8) | (0.0) | (0.0) | - | - |
| Third Party Investments | | (171.3) | - | (6.8) | - | (92.7) | (44.5) | (6.7) | (0.0) | (11.9) | (8.7) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (458.9) | - | (4.6) | - | (225.6) | (215.5) | - | (0.0) | (4.9) | (8.3) | - | - | - | - |
| Tax Payments | | (86.9) | (0.0) | (10.7) | (0.1) | (19.8) | (18.1) | (1.4) | (0.0) | (16.4) | (20.3) | (0.1) | (0.1) | - | - |
| | | (973.6) | (1.7) | (24.4) | (0.2) | (378.2) | (285.3) | (8.5) | (16.5) | (114.4) | (144.2) | (0.1) | (0.1) | - | - |
| **Total Cash Flow** | | 52.0 | 0.1 | (18.4) | 0.2 | (60.6) | 56.4 | (5.2) | (5.9) | 44.2 | 41.3 | (0.0) | (0.0) | - | - |
| **Ending December 31, 2018 Balance** | | $ 350.8 | $ 2.9 | $ 32.0 | $ 18.3 | $ 38.0 | $ 114.8 | $ 11.8 | $ 1.4 | $ 53.2 | $ 73.2 | $ 2.5 | $ 2.5 | $ - | $ - |

NAS2626

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2019 Annual Sources and Uses of Cash

| ($ in millions) | Notes | Total | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Beginning January 1, 2019 Balance** | | $ 350.8 | $ 2.9 | $ 32.0 | $ 18.3 | $ 38.0 | $ 114.8 | $ 11.8 | $ 1.4 | $ 53.2 | $ 73.2 | $ 2.5 | $ 2.5 | $ - | $ - |
| | | | | | | | | | | | | | | | |
| **Sources of Cash:** | | | | | | | | | | | | | | | |
| Receipts from Purdue | | 0.0 | 0.0 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 1 | 156.2 | - | - | - | - | - | - | - | - | - | - | - | 118.0 | 38.2 |
| Partnership Contributions | | 2.0 | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | 1.2 | 1.2 | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | 82.0 | - | - | - | - | - | - | - | - | - | - | - | 39.5 | 42.4 |
| Loan Activity between Top-Level Entity | | 39.0 | 39.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Top-Level Entity | | 8.4 | - | 2.8 | 0.3 | - | - | 0.5 | - | - | - | - | - | 2.6 | 2.2 |
| Loan Repayment from Sackler Family Members | | 4.0 | - | - | - | - | - | - | 4.0 | - | - | - | - | - | - |
| Loan Repayment from Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Income from Sackler Family Members | | 0.7 | - | - | - | - | - | - | 0.4 | 0.3 | - | - | - | - | - |
| Interest Income from Family Owned Entities (non-Top-Level Entities) | | 1.7 | - | - | - | - | - | 0.1 | 1.4 | 0.1 | 0.1 | - | - | 0.0 | - |
| Independent Associated Companies (IACs) | | 55.5 | 2.4 | - | - | - | - | - | - | 26.6 | 26.6 | - | - | - | - |
| Loan Proceeds from Bank | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest and Dividends | | 7.2 | 0.1 | 0.3 | 0.1 | 0.7 | 1.7 | 0.2 | 0.1 | 0.8 | 2.0 | 0.1 | 0.1 | 0.4 | 0.8 |
| Third Party - Other | | 1.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | (0.0) | (0.0) | 0.0 | (0.0) | (0.0) | (0.0) | - | 1.0 |
| Family Owned Business Investments | | - | - | - | - | - | 0.2 | - | - | - | - | - | - | - | - |
| Third Party Investments | | 7.1 | - | 6.9 | - | - | 0.2 | - | - | - | 0.0 | - | - | (0.0) | (0.0) |
| Family Owned Entity Holding Third Party Investments | | 680.1 | 0.0 | 0.3 | - | 271.1 | 81.4 | 2.8 | 1.1 | 41.9 | 78.3 | - | - | 122.5 | 80.8 |
| Tax Refunds | | 26.3 | 0.1 | 25.3 | - | 0.1 | 0.6 | 0.0 | 0.1 | - | - | 0.0 | 0.0 | - | - |
| | | 1,072.4 | 44.8 | 35.6 | 0.5 | 271.8 | 84.0 | 3.6 | 7.0 | 69.6 | 107.0 | 0.1 | 0.1 | 283.0 | 165.2 |
| | | | | | | | | | | | | | | | |
| **Uses of Cash:** | | | | | | | | | | | | | | | |
| Payments to Purdue | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74A Division | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 74-AR & 74-AJ Decanting | 1 | (156.2) | - | - | - | (118.0) | (38.2) | - | - | - | - | - | - | - | - |
| Partnership Contributions | | (2.0) | - | (2.0) | (0.0) | - | - | - | - | - | - | - | - | - | - |
| Partnership Distributions | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Dividends | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Top-Level Entity Transfers | | (82.0) | - | - | - | (39.5) | (42.4) | - | - | - | - | - | - | - | - |
| Loan Activity between Top-Level Entities | | (39.0) | - | (21.0) | (18.0) | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Top-Level Entity | | (8.4) | (0.7) | - | - | - | - | - | (7.7) | - | - | - | - | - | - |
| Loans to Sackler Family Members | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Loan Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Interest Payments to Family Owned Entities (non-Top-Level Entities) | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Independent Associated Companies (IACs) | | (0.0) | (0.0) | - | - | - | - | - | - | (0.0) | (0.0) | - | - | - | - |
| Repayment of Bank Debt | | (100.0) | - | - | - | - | - | - | - | - | - | - | - | (100.0) | - |
| Interest | | (8.8) | - | - | - | (5.3) | - | - | - | - | - | - | - | (3.5) | - |
| Directors' Fees – Sackler Family | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Distributions to Sackler Family Beneficiaries | | - | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Third Party - Other | 2 | (38.0) | (37.8) | - | (0.0) | - | - | (0.0) | - | (0.2) | (0.0) | - | - | - | - |
| Family Owned Business Investments | | (3.9) | - | - | - | (2.5) | - | - | (0.1) | - | - | - | - | (1.3) | - |
| Consulting and Professional Fees | | (85.8) | (7.9) | (3.7) | (0.2) | (26.0) | (6.1) | (0.7) | (0.1) | (3.8) | (2.9) | (0.0) | (0.0) | (15.1) | (19.2) |
| Third Party Investments | | (7.2) | - | (1.5) | - | (0.5) | 0.2 | (1.5) | - | (4.0) | (0.0) | - | - | - | - |
| Family Owned Entity Holding Third Party Investments | | (539.1) | - | (3.8) | - | (87.5) | (102.5) | (3.5) | (0.0) | (84.1) | (45.6) | - | - | (137.2) | (74.9) |
| Tax Payments | | (51.1) | (0.1) | (0.1) | (0.0) | (28.3) | (9.2) | (2.1) | (0.0) | (8.8) | (2.5) | - | - | - | - |
| | | (1,121.6) | (46.6) | (32.0) | (18.3) | (307.6) | (198.2) | (7.8) | (7.9) | (101.0) | (51.1) | (0.0) | (0.0) | (257.1) | (94.0) |
| | | | | | | | | | | | | | | | |
| **Total Cash Flow** | | (49.2) | (1.7) | 3.7 | (17.8) | (35.7) | (114.2) | (4.2) | (0.9) | (31.4) | 55.8 | 0.1 | 0.1 | 25.9 | 71.2 |
| | | | | | | | | | | | | | | | |
| **Ending December 31, 2019 Balance** | | $ 301.6 | $ 1.2 | $ 35.7 | $ 0.5 | $ 2.2 | $ 0.6 | $ 7.5 | $ 0.6 | $ 21.8 | $ 129.1 | $ 2.6 | $ 2.6 | $ 25.9 | $ 71.2 |

1  In 2019, 74-AR and 74-AJ decanted substantially all assets to 74-AR IR and 74-AJ IR trusts, respectively (See Significant Transactions Section).

2  Payment of $37.5 million legal settlement with the State of Oklahoma

NAS2627

# Appendix B: 2008 – 2020 Equity Rollforward

NAS2628

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2008** **Beginning Equity** | | $ 379.7 | $ 391.9 | $ 7.6 | $ - | $ - | $ 95.5 | $ 99.2 | $ 68.8 | $ 70.9 | $ 0.2 | $ 0.2 | $ - | $ - |
| 2008 Partnership Contributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 Other Cash | | | | | | | | | | | | | | |
| 2008 Non-Cash | | | | | | | | | | | | | | |
| 2008 Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 Partnership Distributions (Cash) | | (377.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 Other Cash | | | | | | | | | | | | | | |
| 2008 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (268.3) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 Other Non-Cash | | | | | | | | | | | | | | |
| 2008 (Withdrawals) | | (645.8) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2008 Receipts from Purdue (Cash) | | 380.9 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 2008 Distributions from Partners (Cash) | | - | 369.9 | 7.5 | - | - | - | - | - | - | - | - | - | - |
| 2008 Other Net Cash | | (1.9) | (150.2) | (0.6) | - | - | 1.8 | 5.2 | 12.0 | 14.5 | 0.0 | 0.0 | - | - |
| 2008 Net Non-Cash | 1 | 321.3 | 176.3 | 1.2 | - | - | (18.7) | (19.5) | (53.3) | (65.5) | 0.0 | 0.0 | - | - |
| 2008 Net Income / (Loss) | | 700.3 | 396.0 | 8.1 | - | - | (16.9) | (14.3) | (41.3) | (50.9) | 0.0 | 0.0 | - | - |
| **2008** **Ending Equity** | | $ 434.3 | $ 788.0 | $ 15.8 | $ - | $ - | $ 78.6 | $ 84.9 | $ 27.6 | $ 20.0 | $ 0.2 | $ 0.2 | $ - | $ - |

- A consolidated equity position was not presented.

1 RMLP: Includes entries for taxes of $268.3M paid directly by Purdue Pharma, et al.
  74A: Includes entries of $263.0M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
  RMCI: Includes entries of $5.4M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2629

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2009 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2008**  **Ending Equity** | | $ 434.3 | $ 788.0 | $ 15.8 | $ - | $ - | $ 78.6 | $ 84.9 | $ 27.6 | $ 20.0 | $ 0.2 | $ 0.2 | $ - | $ - |
| 2009  Partnership Contributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2009  Other Cash | | | | | | | | | | | | | | |
| 2009  Non-Cash | | | | | | | | | | | | | | |
| 2009       Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2009  Partnership Distributions (Cash) | | (775.1) | - | - | | | | | - | - | | | | |
| 2009  Other Cash | 1 | | | (10.0) | | | | | (8.7) | | | | | |
| 2009  Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (11.9) | - | - | | | | | | | | | | |
| 2009  Other Non-Cash | 1 | | | | | | | | (12.6) | | | | | |
| 2009       (Withdrawals) | | (787.0) | - | (10.0) | - | - | - | - | (21.3) | - | - | - | - | - |
| 2009  Receipts from Purdue (Cash) | | 785.8 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 2009  Distributions from Partners (Cash) | | - | 759.6 | 15.5 | - | - | - | - | - | - | - | - | - | - |
| 2009  Other Net Cash | | (13.1) | (261.8) | (6.5) | - | - | 7.1 | (0.8) | (1.8) | (10.1) | - | 0.0 | - | - |
| 2009  Net Non-Cash | 2 | 29.7 | 88.5 | 0.4 | - | - | 7.9 | 2.6 | 47.6 | 56.7 | 0.0 | 0.0 | - | - |
| 2009       Net Income / (Loss) | | 802.4 | 586.2 | 9.4 | - | - | 15.1 | 1.8 | 45.8 | 46.6 | 0.0 | 0.0 | - | - |
| **2009**  **Ending Equity** | | $ 449.8 | $ 1,374.2 | $ 15.1 | $ - | $ - | $ 93.6 | $ 86.7 | $ 52.1 | $ 66.6 | $ 0.2 | $ 0.2 | $ - | $ - |

- A consolidated equity position was not presented.

1  1A: Distribution of securities of a publicly traded company to certain Sackler family members (See Significant Transactions Section)
2  RMLP: Includes entries for taxes of $11.9M paid directly by Purdue Pharma, et al.
  74A: Includes entries of $11.7M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
  RMCI: Includes entries of $0.2M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2630

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2010 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2009** **Ending Equity** | | $ 449.8 | $ 1,374.2 | $ 15.1 | $ - | $ - | $ 93.6 | $ 86.7 | $ 52.1 | $ 66.6 | $ 0.2 | $ 0.2 | $ - | $ - |
| 2010 Partnership Contributions (Cash) | | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2010 Other Cash | | | | | | | | | | | | | | |
| 2010 Non-Cash | | | | | | | | | | | | | | |
| 2010   Contributions | | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2010 Partnership Distributions (Cash) | | (741.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2010 Other Cash | | | | | | | | | | | | | | |
| 2010 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (22.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2010 Other Non-Cash | | | | | | | | | | | | | | |
| 2010   (Withdrawals) | | (763.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2010 Receipts from Purdue (Cash) | | 734.7 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 2010 Distributions from Partners (Cash) | | - | 726.8 | 14.8 | - | - | - | - | - | - | - | - | - | - |
| 2010 Other Net Cash | | 10.8 | (757.8) | (5.7) | - | - | (2.6) | (1.0) | (2.1) | (2.5) | 0.0 | 0.0 | - | - |
| 2010 Net Non-Cash | [1] | 16.9 | 364.6 | (0.2) | - | - | 8.0 | (6.2) | 35.9 | 31.4 | 0.0 | 0.0 | - | - |
| 2010 Net Income / (Loss) | | 762.3 | 333.6 | 8.9 | - | - | 5.5 | (7.2) | 33.8 | 28.9 | 0.0 | 0.0 | - | - |
| **2010** **Ending Equity** | | $ 449.3 | $ 1,707.8 | $ 24.1 | $ - | $ - | $ 99.1 | $ 79.5 | $ 85.9 | $ 95.5 | $ 0.2 | $ 0.2 | $ - | $ - |

- A consolidated equity position was not presented.

1 RMLP: Includes entries for taxes of $22.1M paid directly by Purdue Pharma, et al.
  74A: Includes entries of $21.6M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
  RMCI: Includes entries of $0.4M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2631

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2011 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2010** **Ending Equity** | | $ 449.3 | $ 1,707.8 | $ 24.1 | $ - | $ - | $ 99.1 | $ 79.5 | $ 85.9 | $ 95.5 | $ 0.2 | $ 0.2 | $ - | $ - |
| 2011 Partnership Contributions (Cash) | | 1.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2011 Other Cash | | | | | | | | | | | | | | |
| 2011 Non-Cash | | | | | | | | | | | | | | |
| 2011 Contributions | | 1.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2011 Partnership Distributions (Cash) | | (531.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2011 Other Cash | | | | | | | | | | | | | | |
| 2011 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (22.7) | | | | | | | | | | | | |
| 2011 Other Non-Cash | | | | | | | | | | | | | | |
| 2011 (Withdrawals) | | (554.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2011 Receipts from Purdue (Cash) | | 533.1 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 2011 Distributions from Partners (Cash) | | - | 520.8 | 10.6 | - | - | - | - | - | - | - | - | - | - |
| 2011 Other Net Cash | | 4.3 | (938.4) | (3.3) | - | - | 24.6 | (5.3) | (1.3) | 0.7 | (0.0) | (0.0) | - | - |
| 2011 Net Non-Cash | 1 | 24.0 | 792.8 | 0.2 | - | - | (29.1) | (48.1) | (25.5) | (10.6) | (0.0) | (0.0) | - | - |
| 2011 Net Income / (Loss) | | 561.4 | 375.1 | 7.5 | - | - | (4.4) | (53.4) | (26.8) | (9.9) | (0.0) | (0.0) | - | - |
| **2011** **Ending Equity** | | $ 458.0 | $ 2,082.9 | $ 31.6 | $ - | $ - | $ 94.7 | $ 26.1 | $ 59.1 | $ 85.6 | $ 0.2 | $ 0.2 | $ - | $ - |

- A consolidated equity position was not presented.

1  RMLP: Includes entries for taxes of $22.7M paid directly by Purdue Pharma, et al.
 74A: Includes entries of $22.3M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
 RMCI: Includes entries of $0.5M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2632

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2012 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2011 Ending Equity** | | $ 458.0 | $ 2,082.9 | $ 31.6 | $ - | $ - | $ 94.7 | $ 26.1 | $ 59.1 | $ 85.6 | $ 0.2 | $ 0.2 | $ - | $ - |
| 2012 Partnership Contributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2012 Other Cash | | | | | | | | | | | | | | |
| 2012 Non-Cash | | | | | | | | | | | | | | |
| 2012   Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2012 Partnership Distributions (Cash) | | (428.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2012 Other Cash | | | | (25.0) | | | | | | | | | | |
| 2012 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (13.6) | | | | | | | | | | | | |
| 2012 Other Non-Cash | | | | | | | | | | | | | | |
| 2012   (Withdrawals) | | (441.8) | - | (25.0) | - | - | - | - | - | - | - | - | - | - |
| 2012 Receipts from Purdue (Cash) | | 455.2 | 0.0 | - | - | - | - | - | - | - | 3.0 | 3.0 | - | - |
| 2012 Distributions from Partners (Cash) | | - | 419.6 | 8.6 | - | - | - | - | - | - | - | - | - | - |
| 2012 Other Net Cash | | (9.7) | (586.2) | (3.9) | - | - | (2.3) | 1.4 | 18.8 | 20.0 | 0.0 | 0.0 | - | - |
| 2012 Net Non-Cash | 1 | 155.0 | 672.1 | 3.2 | - | - | 6.8 | (138.1) | 48.9 | 66.8 | (0.0) | (0.0) | - | - |
| 2012   Net Income / (Loss) | | 600.6 | 505.5 | 7.8 | - | - | 4.6 | (136.8) | 67.7 | 86.8 | 3.0 | 3.0 | - | - |
| **2012 Ending Equity** | | $ 616.9 | $ 2,588.5 | $ 14.4 | $ - | $ - | $ 99.2 | $ (110.7) | $ 126.9 | $ 172.4 | $ 3.2 | $ 3.2 | $ - | $ - |

- A consolidated equity position was not presented.

1   RMLP: Includes entries for taxes of $13.6M paid directly by Purdue Pharma, et al.
   74A: Includes entries of $13.3M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
   RMCI: Includes entries of $0.3M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2633

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2013 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2012** **Ending Equity** | | $ 616.9 | $ 2,588.5 | $ 14.4 | $ - | $ - | $ 99.2 | $ (110.7) | $ 126.9 | $ 172.4 | $ 3.2 | $ 3.2 | $ - | $ - |
| 2013 Partnership Contributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2013 Other Cash | | | | | | | | | | | | | | |
| 2013 Non-Cash | | | | | | | | | | | | | | |
| 2013   Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2013 Partnership Distributions (Cash) | | (594.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2013 Other Cash | | | | | | | | | (4.4) | (2.6) | | | | |
| 2013 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (11.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2013 Other Non-Cash | | | | | | | | | (2.8) | (1.6) | | | | |
| 2013   (Withdrawals) | | (605.4) | - | - | - | - | - | - | (7.2) | (4.2) | | | - | - |
| 2013 Receipts from Purdue (Cash) | | 348.2 | 0.0 | - | | | | | | | | | | |
| 2013 Distributions from Partners (Cash) | | - | 582.2 | 11.9 | - | - | - | - | - | - | - | - | | |
| 2013 Other Net Cash | | 217.2 | (287.2) | (3.7) | - | - | (13.2) | 2.0 | 16.9 | 15.6 | (0.4) | (0.4) | - | - |
| 2013 Net Non-Cash | 1 | (209.6) | (79.4) | (5.0) | - | - | 33.5 | (122.2) | 19.6 | 60.2 | 0.0 | 0.0 | - | - |
| 2013   Net Income / (Loss) | | 355.8 | 215.6 | 3.2 | - | - | 20.3 | (120.2) | 36.5 | 75.8 | (0.4) | (0.4) | - | - |
| **2013** **Ending Equity** | | $ 367.3 | $ 2,804.1 | $ 17.6 | $ - | $ - | $ 119.5 | $ (230.9) | $ 156.2 | $ 244.0 | $ 2.7 | $ 2.7 | $ - | $ - |

- A consolidated equity position was not presented.

1  RMLP: Includes entries for taxes of $11.4M paid directly by Purdue Pharma, et al.
   74A: Includes entries of $11.1M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
   RMCI: Includes entries of $0.2M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2634

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2014 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2013** | **Ending Equity** | $ 367.3 | $ 2,804.1 | $ 17.6 | $ - | $ - | $ 119.5 | $ (230.9) | $ 156.2 | $ 244.0 | $ 2.7 | $ 2.7 | $ - | $ - |
| 2014 | Partnership Contributions (Cash) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | Other Cash | | | | | | | | | | | | | |
| 2014 | Non-Cash | | | | | | | | | | | | | |
| 2014 | Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | Partnership Distributions (Cash) | (302.3) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | Other Cash | | | | | | | | | | | | | |
| 2014 | Non Cash Taxes Paid Directly by Purdue Pharma, et al. | (12.6) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | Other Non-Cash | | | | | | | | | | | | | |
| 2014 | (Withdrawals) | (314.9) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | Receipts from Purdue (Cash) | 295.3 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 2014 | Distributions from Partners (Cash) | - | 296.3 | 6.0 | - | - | - | - | - | - | - | - | - | - |
| 2014 | Other Net Cash | 7.7 | (174.5) | (3.6) | - | - | 14.8 | (1.4) | (16.8) | (18.0) | 0.0 | 0.0 | - | - |
| 2014 | Net Non-Cash | 1 | 62.2 | 147.3 | 1.0 | - | - | (11.4) | (142.2) | 15.1 | 0.3 | (0.0) | (0.0) | - | - |
| 2014 | Net Income / (Loss) | 365.2 | 269.1 | 3.4 | - | - | 3.3 | (143.6) | (1.7) | (17.7) | 0.0 | 0.0 | - | - |
| **2014** | **Ending Equity** | $ 417.6 | $ 3,073.2 | $ 21.0 | $ - | $ - | $ 122.9 | $ (374.5) | $ 154.5 | $ 226.3 | $ 2.7 | $ 2.7 | $ - | $ - |

- A consolidated equity position was not presented.

1   RMLP: Includes entries for taxes of $12.6M paid directly by Purdue Pharma, et al.
    74A: Includes entries of $12.3M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
    RMCI: Includes entries of $0.2M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2635

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2015 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2014** **Ending Equity** | | $ 417.6 | $ 3,073.2 | $ 21.0 | $ - | $ - | $ 122.9 | $ (374.5) | $ 154.5 | $ 226.3 | $ 2.7 | $ 2.7 | $ - | $ - |
| 2015 Partnership Contributions (Cash) | | | | | | | | | | | | | | |
| 2015 Other Cash | 1 | | | | 139.1 | 154.3 | | | | 0.0 | | | | |
| 2015 Non-Cash | 1 | | | | 1,122.2 | 1,103.6 | | | | | | | | |
| 2015 Contributions | | - | - | - | 1,261.3 | 1,257.9 | - | - | | 0.0 | - | - | | |
| 2015 Partnership Distributions (Cash) | | (273.3) | - | | | | | | | | | | | |
| 2015 Other Cash | 1 | | (293.4) | | | | | | | | | | | |
| 2015 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (10.4) | - | | | | | | | | | | | |
| 2015 Other Non-Cash | 1, 2 | | (2,226.0) | | | | | | | 0.4 | (0.0) | | | |
| 2015 (Withdrawals) | | (283.7) | (2,519.4) | - | - | - | - | - | | 0.4 | (0.0) | | | |
| 2015 Receipts from Purdue (Cash) | | 273.5 | 0.0 | - | | | | | | | | | | |
| 2015 Distributions from Partners (Cash) | | - | 267.8 | 5.5 | - | - | | - | - | - | - | - | | |
| 2015 Other Net Cash | | 0.2 | (370.7) | (3.7) | (29.7) | (83.2) | (30.0) | 1.6 | 8.2 | 1.1 | 0.0 | 0.0 | | |
| 2015 Net Non-Cash | 2, 3 | 60.8 | 201.0 | 1.0 | 109.5 | 137.5 | 26.4 | 31.6 | (18.9) | (3.2) | - | - | | |
| 2015 Net Income / (Loss) | | 334.6 | 98.2 | 2.7 | 79.8 | 54.3 | (3.6) | 33.3 | (10.8) | (2.1) | 0.0 | 0.0 | - | - |
| **2015** **Ending Equity** | | $ 468.5 | $ 651.9 | $ 23.7 | $ 1,341.2 | $ 1,312.2 | $ 119.2 | $ (341.2) | $ 144.2 | $ 224.2 | $ 2.7 | $ 2.7 | $ - | $ - |

- A consolidated equity position was not presented.

1 Division of 74A (See Significant Transactions Section)
2 Intra-Trust Activity (See Significant Transactions Section)
3 RMLP: Includes entries for taxes of $10.4M paid directly by Purdue Pharma, et al.
   74A: Includes entries of $10.2M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
   RMCI: Includes entries of $0.2M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2636

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2016 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2015** **Ending Equity** | | $ 468.5 | $ 651.9 | $ 23.7 | $ 1,341.2 | $ 1,312.2 | $ 119.2 | $ (341.2) | $ 144.2 | $ 224.2 | $ 2.7 | $ 2.7 | $ - | $ - |
| 2016 Partnership Contributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2016 Other Cash | 1 | | | | 7.5 | 7.5 | | | | | | | | |
| 2016 Non-Cash | 1 | | | | - | 2.9 | | | | | | | | |
| 2016 Contributions | | - | - | | 7.5 | 10.4 | - | - | - | - | - | - | - | - |
| 2016 Partnership Distributions (Cash) | | (198.9) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2016 Other Cash | 1 | | (15.0) | | | | | | (0.1) | | | | | |
| 2016 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (7.1) | - | | | | | | | | | | | |
| 2016 Other Non-Cash | 1 | | (2.9) | | | | | | | | | | | |
| 2016 (Withdrawals) | | (206.0) | (17.9) | - | - | - | - | - | (0.1) | - | - | - | - | - |
| 2016 Receipts from Purdue (Cash) | | 209.0 | 0.0 | - | | | | | | | | | | |
| 2016 Distributions from Partners (Cash) | | - | 195.0 | 4.0 | - | - | - | - | - | - | - | - | - | - |
| 2016 Other Net Cash | | (2.9) | (222.1) | (1.4) | (74.8) | 69.2 | 13.9 | 2.7 | (20.8) | 19.2 | (0.0) | (0.0) | - | - |
| 2016 Net Non-Cash | 2 | 92.9 | 196.9 | 1.9 | 150.5 | (9.7) | (5.4) | (3.2) | 85.1 | 0.4 | 0.0 | 0.0 | - | - |
| 2016 Net Income / (Loss) | | 299.0 | 169.8 | 4.4 | 75.7 | 59.5 | 8.6 | (0.5) | 64.3 | 19.6 | 0.0 | 0.0 | - | - |
| **2016** **Ending Equity** | | $ 561.6 | $ 803.8 | $ 28.1 | $ 1,424.4 | $ 1,382.1 | $ 127.8 | $ (341.8) | $ 208.4 | $ 243.8 | $ 2.7 | $ 2.7 | $ - | $ - |

- A consolidated equity position was not presented.

1 Division of 74A (See Significant Transactions Section)
2 RMLP: Includes entries for taxes of $7.1M paid directly by Purdue Pharma, et al.
  74A: Includes entries of $6.9M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
  RMCI: Includes entries of $0.1M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2637

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2017 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2016** **Ending Equity** | | $ 561.6 | $ 803.8 | $ 28.1 | $ 1,424.4 | $ 1,382.1 | $ 127.8 | $ (341.8) | $ 208.4 | $ 243.8 | $ 2.7 | $ 2.7 | $ - | $ - |
| 2017 Partnership Contributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2017 Other Cash | 1 | | | | 2.5 | 2.5 | | | | | | | | |
| 2017 Non-Cash | | | | | | | | | | | | | | |
| 2017 Contributions | | - | - | | 2.5 | 2.5 | - | - | - | - | - | - | - | - |
| 2017 Partnership Distributions (Cash) | | (78.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2017 Other Cash | 1 | | (5.0) | | - | - | | | | | | | | |
| 2017 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (3.7) | - | | | | | | | | | | | |
| 2017 Other Non-Cash | | | | | | | | | | | | | | |
| 2017 (Withdrawals) | | (82.3) | (5.0) | - | - | - | - | - | - | - | - | - | - | - |
| 2017 Receipts from Purdue (Cash) | | 73.6 | 0.0 | - | - | | | | | | | | | |
| 2017 Distributions from Partners (Cash) | | - | 77.1 | 1.6 | - | - | - | - | - | - | - | - | - | - |
| 2017 Other Net Cash | | (2.4) | (109.9) | (0.3) | 54.0 | (91.9) | 0.3 | (1.3) | 6.9 | (7.2) | 0.0 | 0.0 | - | - |
| 2017 Net Non-Cash | 2 | 18.6 | 73.9 | 0.1 | 62.9 | 184.0 | 7.0 | (53.7) | 617.2 | 704.5 | 0.0 | 0.0 | - | - |
| 2017 Net Income / (Loss) | | 89.8 | 41.1 | 1.4 | 117.0 | 92.2 | 7.3 | (55.0) | 624.0 | 697.2 | 0.0 | 0.0 | - | - |
| **2017** **Ending Equity** | | $ 569.1 | $ 839.9 | $ 29.5 | $ 1,543.8 | $ 1,476.8 | $ 135.2 | $ (396.8) | $ 832.5 | $ 941.1 | $ 2.7 | $ 2.7 | $ - | $ - |

- A consolidated equity position was not presented.

1 Division of 74A (See Significant Transactions Section)
2 RMLP: Includes entries for taxes of $3.7M paid directly by Purdue Pharma, et al.
   74A: Includes entries of $3.6M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
   RMCI: Includes entries of $0.1M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2638

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2018 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2017** **Ending Equity** | | $ 569.1 | $ 839.9 | $ 29.5 | $ 1,543.8 | $ 1,476.8 | $ 135.2 | $ (396.8) | $ 832.5 | $ 941.1 | $ 2.7 | $ 2.7 | $ - | $ - |
| 2018 Partnership Contributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2018 Other Cash | | | | | | | | | | | | | | |
| 2018 Non-Cash | | | | | | | | | | | | | | |
| 2018   Contributions | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2018 Partnership Distributions (Cash) | | (0.2) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2018 Other Cash | | | | | | | | | | | | | | |
| 2018 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | (1.4) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2018 Other Non-Cash | | | | | | | | | | | | | | |
| 2018   (Withdrawals) | | (1.6) | - | - | - | - | - | - | - | - | - | - | - | - |
| 2018 Receipts from Purdue (Cash) | | 0.7 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 2018 Distributions from Partners (Cash) | | - | 0.2 | 0.0 | - | - | - | - | - | - | - | - | - | - |
| 2018 Other Net Cash | | (0.5) | (18.6) | 0.2 | (60.6) | 56.4 | (5.2) | (5.9) | 44.2 | 41.3 | (0.0) | (0.0) | - | - |
| 2018 Net Non-Cash | 1 | 3.3 | 19.9 | 0.0 | 53.5 | (63.8) | 7.4 | (15.8) | (29.8) | (36.9) | 0.0 | 0.0 | - | - |
| 2018   Net Income / (Loss) | | 3.6 | 1.6 | 0.2 | (7.1) | (7.4) | 2.2 | (21.7) | 14.3 | 4.4 | (0.0) | (0.0) | - | - |
| **2018** **Ending Equity** | | $ 571.0 | $ 841.4 | $ 29.7 | $ 1,536.7 | $ 1,469.4 | $ 137.4 | $ (418.5) | $ 846.8 | $ 945.5 | $ 2.7 | $ 2.7 | $ - | $ - |

- A consolidated equity position was not presented.

1 RMLP: Includes entries for taxes of $1.4M paid directly by Purdue Pharma, et al.
  74A: Includes entries of $1.4M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.
  RMCI: Includes entries of $0.0M (offsetting debits and credits) to reflect tax obligations of 74A paid directly by Purdue Pharma, et al.

NAS2639

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2019 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2018** Ending Equity | | $ 571.0 | $ 841.4 | $ 29.7 | $ 1,536.7 | $ 1,469.4 | $ 137.4 | $ (418.5) | $ 846.8 | $ 945.5 | $ 2.7 | $ 2.7 | $ - | $ - |
| 2019 Partnership Contributions (Cash) | | 2.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2019 Other Cash | 1 | | | | | | 5.3 | | | | | | 118.0 | 38.2 |
| 2019 Non-Cash | 1 | 39.0 | | | | | | | | | | | 1,401.6 | 1,495.9 |
| 2019 Contributions | | 41.0 | - | - | - | 5.3 | - | - | - | - | - | - | 1,519.6 | 1,534.0 |
| 2019 Partnership Distributions (Cash) | | - | | | - | - | | | | | | | | |
| 2019 Other Cash | 1 | | | | (118.0) | (38.2) | | | | | | | | (5.3) |
| 2019 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | 1 | - | | | - | - | | | | | | | | |
| 2019 Other Non-Cash | | - | | | (1,409.6) | (1,495.7) | | | | | | | (10.8) | (17.7) |
| 2019 (Withdrawals) | | - | - | - | (1,527.6) | (1,533.8) | - | - | - | - | - | - | (10.8) | (23.0) |
| 2019 Receipts from Purdue (Cash) | | 0.0 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| 2019 Distributions from Partners (Cash) | | 1.2 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2019 Other Net Cash | | (4.9) | 3.6 | (17.8) | 82.3 | (81.3) | (4.2) | (0.9) | (31.4) | 55.8 | 0.1 | 0.1 | (92.1) | 38.3 |
| 2019 Net Non-Cash | | 21.4 | 77.3 | 18.4 | 74.5 | 159.3 | 12.5 | (32.2) | 64.5 | 54.2 | (0.0) | (0.0) | 111.5 | 16.7 |
| 2019 Net Income / (Loss) | | 17.7 | 81.0 | 0.6 | 156.8 | 77.9 | 8.3 | (33.1) | 33.1 | 110.1 | 0.1 | 0.1 | 19.4 | 55.0 |
| **2019** Ending Equity | 2 | $ 629.7 | $ 922.4 | $ 30.3 | $ 165.9 | $ 18.8 | $ 145.7 | $ (451.6) | $ 879.9 | $ 1,055.5 | $ 2.8 | $ 2.8 | $ 1,528.2 | $ 1,566.0 |

- A consolidated equity position was not presented.

1 RMLP: Includes $35.4 million in legal fees paid by other entities on behalf of RMLP
  Decanting of 74-AR & 74-AJ (See Significant Transactions Section)
2 The 2019 accounting for the Top-Level entities is not complete and remains subject to change. For this reason the balance sheet for the 2020 Equity Roll
  has a different Beginning Equity Balance than the Ending Equity Balance for the 2019 Equity Roll.

NAS2640

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2020 Equity Rollforward

| ($ in millions) | Notes | RMLP | 74A | RMCI | 74-AR | 74-AJ | 74B | Inv. Trust | 1A Trust | 2A Trust | 1B Trust | 2B Trust | 74-AR IR | 74-AJ IR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **2019** **Ending Equity** | 1 | $ 629.7 | $ 922.4 | $ 30.3 | $ 165.9 | $ 18.8 | $ 145.7 | $ (451.6) | $ 879.9 | $ 1,055.5 | $ 2.8 | $ 2.8 | $ 1,528.2 | $ 1,566.0 |
| 2020 Partnership Contributions (Cash) | | 12.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| 2020 Other Cash | | | | | 25.0 | 10.2 | | | | | | | | - |
| 2020 Non-Cash | 2 | | | | | | | | | | | | 144.1 | 4.0 |
| 2020 Contributions | | 12.0 | - | - | 25.0 | 10.2 | - | - | - | - | - | - | 144.1 | 4.0 |
| 2020 Partnership Distributions (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2020 Other Cash | | | | | | | | | | | | | (25.0) | (10.2) |
| 2020 Non Cash Taxes Paid Directly by Purdue Pharma, et al. | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2020 Other Non-Cash | 2 | | | | (144.1) | (4.0) | | | | | | | - | - |
| 2020 (Withdrawals) | | - | - | - | (144.1) | (4.0) | - | - | - | - | - | - | (25.0) | (10.2) |
| 2020 Receipts from Purdue (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2020 Distributions from Partners (Cash) | | - | - | - | - | - | - | - | - | - | - | - | - | - |
| 2020 Other Net Cash | | (12.1) | (11.0) | (0.2) | (25.0) | (10.4) | (1.3) | 0.1 | (13.7) | 8.1 | (0.0) | (0.0) | 46.6 | 16.1 |
| 2020 Net Non-Cash | | (0.6) | (1.5) | (0.0) | (4.7) | 0.3 | 0.9 | (23.2) | (22.8) | (46.4) | (0.0) | (0.0) | (105.6) | (93.7) |
| 2020 Net Income / (Loss) | | (12.6) | (12.5) | (0.3) | (29.7) | (10.1) | (0.4) | (23.1) | (36.5) | (38.3) | (0.0) | (0.0) | (59.0) | (77.6) |
| **2020** **Ending Equity as of March 31** | 3 | $ 622.5 | $ 903.5 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ (474.7) | $ 843.3 | $ 1,011.0 | $ 2.8 | $ 2.8 | $ 1,586.6 | $ 1,482.0 |

- A consolidated equity position was not presented.

1 The 2019 accounting for the Top-Level entities is not complete and remains subject to change. For this reason the balance sheet for the 2020 Equity Roll has a different Beginning Equity Balance than the Ending Equity Balance for the 2019 Equity Roll.
2 Decanting of 74-AR & 74-AJ (See Significant Transactions Section)
3 The 2020 accounting for the Top-Level entities is not complete and remains subject to change. For this reason the balance sheet for the 2020 Equity Roll has a different Beginning Equity Balance than the Ending Equity Balance for the 2019 Equity Roll.

NAS2641

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Appendix C: 2008 – 2020 Statement of Operations

NAS2642

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/08 | 74A 12/31/08 | RMCI 12/31/08 | 74-AR 12/31/08 | 74-AJ 12/31/08 | 74B 12/31/08 | Inv. Trust 12/31/08 | 1A Trust 12/31/08 | 2A Trust 12/31/08 | 1B Trust 12/31/08 | 2B Trust 12/31/08 | 74-AR IR 12/31/08 | 74-AJ IR 12/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 730.0 | $ 712.9 | $ 14.5 | $ - | $ - | $ (0.5) | $ 2.6 | $ 4.6 | $ 4.3 | $ - | $ - | $ - | $ - |
| Interest Income | 5.9 | 7.4 | 0.1 | - | - | 1.4 | 1.2 | 0.4 | 0.4 | - | - | - | - |
| Dividend Income | 3.3 | 4.3 | 0.1 | - | - | 0.6 | 0.6 | 8.2 | 8.3 | - | - | - | - |
| Royalty Income | 11.1 | 10.9 | 0.2 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Rental Income | 2.1 | 2.1 | 0.0 | - | - | (0.2) | (0.9) | (0.0) | (0.0) | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | - | - | - | - | (3.9) | 1.2 | 0.0 | 0.0 | - | - | - | - |
| Section 1256 | - | 0.0 | - | - | - | (0.0) | 0.2 | 0.5 | 0.4 | - | - | - | - |
| Short-Term | - | (2.0) | - | - | - | (0.5) | (0.9) | (5.2) | (8.1) | - | - | - | - |
| Long-Term | - | (1.0) | - | - | - | 1.8 | 0.2 | (5.3) | (4.0) | - | - | - | - |
| Other Portfolio Income | - | 0.0 | - | - | - | 0.5 | 0.2 | 0.2 | 0.1 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 11.7 | 0.4 | - | - | 0.3 | 0.3 | 2.2 | 2.0 | - | - | - | - |
| State | 0.9 | 4.1 | 0.1 | - | - | 0.2 | 0.3 | 0.5 | 0.5 | - | - | - | - |
| Subpart F Income | 0.0 | 0.0 | 0.0 | - | - | - | - | 7.2 | 6.5 | - | - | - | - |
| Other Income (Loss) | - | - | - | - | - | 0.1 | 0.0 | 1.6 | 1.8 | 0.0 | 0.0 | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | (47.5) | (51.6) | (0.9) | - | - | (12.6) | (8.4) | (38.1) | (44.5) | - | - | - | - |
| **Total revenues** | 705.9 | 698.9 | 14.6 | - | - | (12.7) | (3.3) | (23.3) | (32.5) | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 0.5 | - | - | - | 0.6 | 1.3 | 5.0 | 5.1 | - | - | - | - |
| Charitable Contributions | - | - | - | - | - | - | 0.0 | - | - | - | - | - | - |
| Intangible Drilling and Development Costs | - | - | - | - | - | - | 5.7 | - | - | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 258.0 | 5.3 | - | - | 1.5 | 1.1 | 8.1 | 8.0 | - | - | - | - |
| State | 0.3 | 40.9 | 0.9 | - | - | 0.4 | 0.3 | 1.9 | 2.0 | - | - | - | - |
| Local | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 2.5 | 2.4 | 0.1 | - | - | 0.0 | 0.0 | 2.0 | 2.1 | - | - | - | - |
| Portfolio Deductions | 0.1 | 0.3 | - | - | - | 0.9 | 1.0 | 0.7 | 1.2 | - | - | - | - |
| Depreciation, Depletion & Amortization | 0.0 | - | - | - | - | - | 1.4 | - | - | - | - | - | - |
| Salaries & Wages | 0.8 | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.3 | 0.0 | 0.0 | - | - | 0.0 | - | 0.1 | 0.1 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.3 | 0.1 | 0.2 | - | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.0 | 0.0 | - | - |
| Nondeductible | 0.1 | 0.7 | 0.0 | - | - | 0.6 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 5.6 | 302.8 | 6.4 | - | - | 4.1 | 11.0 | 17.9 | 18.5 | 0.0 | 0.0 | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 700.3 | $ 396.0 | $ 8.1 | $ - | $ - | $ (16.9) | $ (14.3) | $ (41.3) | $ (50.9) | $ - | $ - | $ - | $ - |

The above amounts have not been consolidated.

NAS2643

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2009 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/09 | 74A 12/31/09 | RMCI 12/31/09 | 74-AR 12/31/09 | 74-AJ 12/31/09 | 74B 12/31/09 | Inv. Trust 12/31/09 | 1A Trust 12/31/09 | 2A Trust 12/31/09 | 1B Trust 12/31/09 | 2B Trust 12/31/09 | 74-AR IR 12/31/09 | 74-AJ IR 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 873.6 | $ 851.5 | $ 17.4 | $ - | $ - | $ (0.3) | $ (0.1) | $ 9.3 | $ 8.0 | $ - | $ - | $ - | $ - |
| Interest Income | 0.6 | 6.7 | 0.1 | - | - | 1.2 | 0.7 | 1.5 | 1.5 | - | - | - | - |
| Dividend Income | 0.5 | 0.8 | 0.0 | - | - | 0.5 | 0.2 | 9.7 | 10.7 | - | - | - | - |
| Royalty Income | 18.3 | 18.0 | 0.4 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Rental Income | (0.3) | (0.3) | (0.0) | - | - | (0.3) | (0.7) | 0.0 | (0.0) | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | (1.7) | (1.7) | (0.0) | - | - | 0.0 | 0.4 | 0.0 | 0.0 | - | - | - | - |
| Section 1256 | - | (0.2) | - | - | - | (0.1) | (0.1) | (0.4) | (2.3) | - | - | - | - |
| Short-Term | - | 0.3 | - | - | - | 1.7 | 0.1 | 4.3 | 3.0 | - | - | - | - |
| Long-Term | - | (1.0) | - | - | - | 6.2 | (1.4) | (10.3) | (7.1) | - | - | - | - |
| Other Portfolio Income | - | (0.0) | - | - | - | 0.0 | 0.0 | (0.0) | (0.0) | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 41.2 | 2.7 | - | - | 1.5 | 0.6 | 3.3 | 4.0 | - | - | - | - |
| State | 0.0 | 13.9 | 0.2 | - | - | 0.5 | 0.1 | 0.8 | 1.1 | - | - | - | - |
| Subpart F Income | 0.0 | 0.0 | 0.0 | - | - | - | - | - | 7.9 | - | - | - | - |
| Other Income (Loss) | - | 0.0 | - | - | - | 0.1 | 0.0 | 10.0 | 1.4 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | 0.0 | 0.0 | 1.4 | 0.0 | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | 0.0 | - | - | - | - | - |
| Nontaxable Income | (80.6) | (73.8) | (1.6) | - | - | 9.1 | 7.7 | 30.6 | 35.9 | - | - | - | - |
| **Total revenues** | 810.5 | 855.4 | 19.1 | - | - | 20.2 | 7.7 | 60.2 | 64.1 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 0.6 | - | - | - | 0.3 | 0.5 | 7.7 | 6.9 | - | - | - | - |
| Charitable Contributions | - | - | - | - | - | - | 0.0 | - | - | - | - | - | - |
| Intangible Drilling and Development Costs | - | - | - | - | - | - | 2.7 | 0.0 | - | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 208.5 | 8.4 | - | - | 2.5 | 1.0 | 1.9 | 5.7 | - | - | - | - |
| State | - | 53.7 | 1.0 | - | - | 0.7 | 0.2 | 1.2 | 1.0 | - | - | - | - |
| Local | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 2.3 | 2.2 | 0.0 | - | - | 0.0 | 0.0 | 2.1 | 2.1 | - | - | - | - |
| Portfolio Deductions | 0.1 | 1.2 | - | - | - | 0.8 | 0.7 | 1.2 | 1.6 | - | - | - | - |
| Depreciation, Depletion & Amortization | 0.0 | - | - | - | - | - | 0.6 | - | - | - | - | - | - |
| Salaries & Wages | 0.8 | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.3 | 0.0 | 0.0 | - | - | 0.0 | 0.0 | 0.1 | 0.1 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.6 | 0.1 | 0.2 | - | - | 0.2 | 0.2 | 0.1 | 0.1 | - | - | - | - |
| Nondeductible | 2.9 | 2.9 | 0.1 | - | - | 0.7 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 8.1 | 269.2 | 9.8 | - | - | 5.1 | 5.9 | 14.4 | 17.5 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 802.4 | $ 586.2 | $ 9.4 | $ - | $ - | $ 15.1 | $ 1.8 | $ 45.8 | $ 46.6 | $ - | $ - | $ - | $ - |

The above amounts have not been consolidated.

**NAS2644**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2010 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/10 | 74A 12/31/10 | RMCI 12/31/10 | 74-AR 12/31/10 | 74-AJ 12/31/10 | 74B 12/31/10 | Inv. Trust 12/31/10 | 1A Trust 12/31/10 | 2A Trust 12/31/10 | 1B Trust 12/31/10 | 2B Trust 12/31/10 | 74-AR IR 12/31/10 | 74-AJ IR 12/31/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 806.2 | $ 786.7 | $ 16.1 | $ - | $ - | $ (0.1) | $ (3.3) | $ 8.6 | $ 7.0 | $ - | $ - | $ - | $ - |
| Interest Income | 0.6 | 8.1 | 0.0 | - | - | 0.5 | 1.0 | 1.0 | 2.9 | - | - | - | - |
| Dividend Income | 0.0 | 1.3 | - | - | - | 0.5 | 0.3 | 7.7 | 7.8 | - | - | - | - |
| Royalty Income | 13.4 | 13.1 | 0.3 | - | - | 0.0 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Rental Income | 1.3 | 1.2 | 0.0 | - | - | (0.5) | (1.4) | 0.0 | 0.0 | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | - | - | - | - | 0.0 | (0.1) | 0.0 | (0.0) | - | - | - | - |
| Section 1256 | - | 1.7 | - | - | - | (0.1) | (0.1) | 0.7 | (0.6) | - | - | - | - |
| Short-Term | - | 0.7 | - | - | - | 0.6 | 1.4 | 2.6 | 4.9 | - | - | - | - |
| Long-Term | - | 0.5 | - | - | - | 2.6 | 5.9 | 8.9 | 1.2 | - | - | - | - |
| Other Portfolio Income | - | (0.0) | - | - | - | 0.0 | 0.2 | (0.1) | 0.1 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 87.0 | 2.7 | - | - | 0.5 | 0.3 | 2.2 | - | - | - | - | - |
| State | 0.0 | 19.8 | 0.3 | - | - | 0.2 | 0.4 | 1.0 | 0.8 | - | - | - | - |
| Subpart F Income | 0.0 | 0.0 | 0.0 | - | - | - | - | 7.9 | 6.5 | - | - | - | - |
| Other Income (Loss) | 0.8 | 1.5 | 0.0 | - | - | 0.0 | 0.0 | 1.7 | 1.9 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | - | - | 0.0 | 0.0 | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | (54.7) | (51.7) | (1.1) | - | - | 4.3 | (5.6) | 12.8 | 16.9 | - | - | - | - |
| **Total revenues** | 767.5 | 869.8 | 18.3 | - | - | 8.6 | (0.9) | 55.0 | 49.3 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 0.7 | - | - | - | 0.2 | 0.3 | 9.1 | 8.5 | - | - | - | - |
| Charitable Contributions | - | 0.0 | - | - | - | - | 0.0 | - | - | - | - | - | - |
| Intangible Drilling and Development Costs | - | 0.0 | - | - | - | - | 3.0 | - | - | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 454.9 | 7.8 | - | - | 1.0 | 0.6 | 6.3 | 5.7 | - | - | - | - |
| State | - | 74.4 | 1.0 | - | - | 0.3 | 0.1 | 1.1 | - | - | - | - | - |
| Local | - | 1.2 | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 2.2 | 2.2 | 0.0 | - | - | 0.0 | 0.0 | 2.7 | 2.8 | - | - | - | - |
| Portfolio Deductions | 0.1 | 2.2 | - | - | - | 0.6 | 0.5 | 1.3 | 2.9 | - | - | - | - |
| Depreciation, Depletion & Amortization | 0.0 | - | - | - | - | - | 1.4 | - | - | - | - | - | - |
| Salaries & Wages | 0.8 | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.6 | 0.1 | 0.1 | - | - | 0.1 | 0.1 | 0.3 | 0.4 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.3 | 0.3 | 0.4 | - | - | 0.2 | 0.2 | 0.2 | 0.2 | - | - | - | - |
| Nondeductible | 0.0 | 0.1 | 0.0 | - | - | 0.8 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 5.2 | 536.2 | 9.3 | - | - | 3.2 | 6.3 | 21.2 | 20.4 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 762.3 | $ 333.6 | $ 8.9 | $ - | $ - | $ 5.5 | $ (7.2) | $ 33.8 | $ 28.9 | $ - | $ - | $ - | $ - |

The above amounts have not been consolidated.

NAS2645

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2011 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/11 | 74A 12/31/11 | RMCI 12/31/11 | 74-AR 12/31/11 | 74-AJ 12/31/11 | 74B 12/31/11 | Inv. Trust 12/31/11 | 1A Trust 12/31/11 | 2A Trust 12/31/11 | 1B Trust 12/31/11 | 2B Trust 12/31/11 | 74-AR IR 12/31/11 | 74-AJ IR 12/31/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 665.5 | $ 640.7 | $ 13.3 | $ - | $ - | $ (0.0) | $ 3.4 | $ (1.4) | $ 4.8 | $ - | $ - | $ - | $ - |
| Interest Income | 0.8 | 22.5 | 0.0 | - | - | 0.3 | 0.8 | 6.0 | 9.1 | - | - | - | - |
| Dividend Income | - | 0.7 | - | - | - | 0.2 | 0.1 | 10.1 | 12.1 | - | - | - | - |
| Royalty Income | 7.2 | 7.0 | 0.1 | - | - | 0.1 | 0.1 | 0.0 | 0.1 | - | - | - | - |
| Rental Income | 0.9 | 0.6 | 0.0 | - | - | 0.0 | (0.9) | (0.2) | 0.0 | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | (2.6) | 0.1 | - | - | - | 0.0 | 28.0 | (0.0) | (0.0) | - | - | - | - |
| Section 1256 | - | (0.0) | - | - | - | (0.0) | (0.0) | (5.4) | (1.0) | - | - | - | - |
| Short-Term | - | 0.7 | - | - | - | 0.5 | 0.3 | 9.5 | 1.5 | - | - | - | - |
| Long-Term | - | (1.1) | (0.1) | - | - | 4.8 | 2.0 | 9.0 | 12.4 | - | - | - | - |
| Other Portfolio Income | - | 0.2 | - | - | - | 0.1 | 0.1 | 1.6 | 2.1 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 62.9 | 2.0 | - | - | 0.3 | 0.7 | 6.8 | 6.3 | - | - | - | - |
| State | 0.0 | 13.7 | 0.1 | - | - | 0.2 | 0.3 | 1.1 | - | - | - | - | - |
| Subpart F Income | 0.0 | 0.0 | 0.0 | - | - | 0.0 | - | 7.9 | 7.6 | - | - | - | - |
| Other Income (Loss) | 0.7 | 0.5 | 0.0 | - | - | 0.1 | 0.4 | 4.7 | 0.1 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | 0.0 | 0.0 | 0.0 | 0.1 | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | (102.3) | (99.1) | (2.0) | - | - | (8.1) | 1.9 | (41.7) | (30.4) | - | - | - | - |
| **Total revenues** | 570.2 | 649.3 | 13.5 | - | - | (1.6) | 37.2 | 7.9 | 24.9 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 1.2 | - | - | - | 0.1 | 0.6 | 17.6 | 19.8 | - | - | - | - |
| Charitable Contributions | - | 0.0 | - | - | - | - | 0.0 | - | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | 0.1 | - | - | - | 0.0 | 83.9 | - | - | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | 0.0 | - | - | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 207.4 | 4.8 | - | - | 1.0 | 2.4 | 6.4 | 5.0 | - | - | - | - |
| State | - | 52.6 | 0.7 | - | - | 0.2 | 0.5 | 0.6 | - | - | - | - | - |
| Local | - | 0.6 | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 2.7 | 2.7 | 0.1 | - | - | 0.0 | 0.0 | 2.3 | 2.3 | - | - | - | - |
| Portfolio Deductions | 0.1 | 5.8 | - | - | - | 0.3 | 0.3 | 7.2 | 7.2 | - | - | - | - |
| Depreciation, Depletion & Amortization | 0.0 | - | - | - | - | - | - | 2.5 | - | - | - | - | - |
| Salaries & Wages | 0.5 | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.7 | 0.1 | 0.1 | - | - | 0.1 | 0.1 | 0.3 | 0.4 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.4 | 0.3 | 0.3 | - | - | 0.2 | 0.2 | 0.2 | 0.2 | - | - | - | - |
| Nondeductible | 3.3 | 3.4 | 0.1 | - | - | 0.9 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 8.8 | 274.1 | 6.0 | - | - | 2.8 | 90.6 | 34.7 | 34.9 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 561.4 | $ 375.1 | $ 7.5 | $ - | $ - | $ (4.4) | $ (53.4) | $ (26.8) | $ (9.9) | $ - | $ - | $ - | $ - |

The above amounts have not been consolidated.

NAS2646
PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2012 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/12 | 74A 12/31/12 | RMCI 12/31/12 | 74-AR 12/31/12 | 74-AJ 12/31/12 | 74B 12/31/12 | Inv. Trust 12/31/12 | 1A Trust 12/31/12 | 2A Trust 12/31/12 | 1B Trust 12/31/12 | 2B Trust 12/31/12 | 74-AR IR 12/31/12 | 74-AJ IR 12/31/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 591.9 | $ 576.3 | $ 11.8 | $ - | $ - | $ (0.1) | $ (13.0) | $ (10.8) | $ 4.2 | $ - | $ - | $ - | $ - |
| Interest Income | 1.2 | 34.8 | 0.0 | - | - | 0.3 | 1.0 | 13.2 | 18.0 | - | - | - | - |
| Dividend Income | - | 0.6 | - | - | - | 0.3 | 0.1 | 27.6 | 28.8 | 3.0 | 3.0 | - | - |
| Royalty Income | 8.9 | 8.7 | 0.2 | - | - | 1.1 | 0.4 | 0.0 | 0.2 | - | - | - | - |
| Rental Income | 0.4 | (0.4) | 0.0 | - | - | 0.0 | (0.6) | 0.1 | 0.0 | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | 2.4 | - | - | - | 0.1 | 0.8 | 0.4 | 0.1 | - | - | - | - |
| Section 1256 | - | (1.4) | - | - | - | (0.0) | - | (1.3) | (0.7) | - | - | - | - |
| Short-Term | - | 7.0 | - | - | - | 0.3 | 0.0 | 1.4 | 9.3 | - | - | - | - |
| Long-Term | - | 48.4 | - | - | - | 2.0 | 1.4 | 8.3 | 16.5 | - | - | - | - |
| Other Portfolio Income | - | 1.3 | - | - | - | 0.1 | 0.0 | 0.9 | 0.6 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | 0.4 | 75.0 | 0.9 | - | - | 0.1 | 0.8 | 1.7 | 2.3 | - | - | - | - |
| State | 0.2 | 15.0 | 0.1 | - | - | 0.1 | 0.1 | 0.5 | 0.1 | - | - | - | - |
| Subpart F Income | 0.0 | 0.0 | 0.0 | - | - | - | - | 10.1 | 6.8 | - | - | - | - |
| Other Income (Loss) | 1.1 | 0.6 | 0.0 | - | - | 0.0 | 0.3 | 8.6 | 3.9 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | 0.0 | 0.0 | 0.1 | 0.1 | - | - | - | - |
| Tax Exempt Income | - | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | 5.6 | 24.1 | 0.1 | - | - | 3.6 | 2.9 | 43.6 | 45.1 | - | - | - | - |
| **Total revenues** | 609.8 | 792.3 | 13.1 | - | - | 7.8 | (5.6) | 104.5 | 135.2 | 3.0 | 3.0 | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 1.1 | - | - | - | 0.4 | 1.5 | 21.1 | 26.8 | - | - | - | - |
| Charitable Contributions | - | 0.0 | - | - | - | - | 0.0 | - | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | 0.2 | - | - | - | 0.1 | 124.2 | 0.0 | 0.1 | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 229.5 | 4.0 | - | - | 1.0 | 1.3 | 4.0 | 5.3 | - | - | - | - |
| State | 0.0 | 41.9 | 0.8 | - | - | 0.2 | 0.1 | 0.6 | 0.1 | - | - | - | - |
| Local | - | 0.1 | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 2.5 | 2.5 | 0.0 | - | - | 0.0 | 0.0 | 2.4 | 2.4 | - | - | - | - |
| Portfolio Deductions | - | 5.9 | - | - | - | 0.4 | 0.3 | 7.9 | 12.7 | - | - | - | - |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | 3.4 | 0.0 | - | - | - | - |
| Salaries & Wages | 0.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.5 | 0.2 | 0.1 | - | - | 0.1 | 0.1 | 0.4 | 0.6 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.8 | 0.4 | 0.3 | - | - | 0.2 | 0.2 | 0.2 | 0.2 | - | - | - | - |
| Nondeductible | 3.9 | 5.0 | 0.1 | - | - | 0.9 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 9.3 | 286.8 | 5.3 | - | - | 3.2 | 131.1 | 36.8 | 48.4 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 600.6 | $ 505.5 | $ 7.8 | $ - | $ - | $ 4.6 | $ (136.8) | $ 67.7 | $ 86.8 | $ 3.0 | $ 3.0 | $ - | $ - |

The above amounts have not been consolidated.

NAS2647

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2013 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/13 | 74A 12/31/13 | RMCI 12/31/13 | 74-AR 12/31/13 | 74-AJ 12/31/13 | 74B 12/31/13 | Inv. Trust 12/31/13 | 1A Trust 12/31/13 | 2A Trust 12/31/13 | 1B Trust 12/31/13 | 2B Trust 12/31/13 | 74-AR IR 12/31/13 | 74-AJ IR 12/31/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 409.4 | $ 398.3 | $ 8.1 | $ - | $ - | $ (0.8) | $ 47.3 | $ (13.9) | $ (4.7) | $ - | $ - | $ - | $ - |
| Interest Income | 0.7 | 37.5 | 0.0 | - | - | 0.2 | 0.8 | 11.7 | 24.0 | - | - | - | - |
| Dividend Income | - | 3.6 | - | - | - | 0.1 | 0.7 | 13.6 | 17.1 | - | - | - | - |
| Royalty Income | 8.6 | 8.4 | 0.2 | - | - | 1.2 | 0.4 | 0.0 | 0.0 | - | - | - | - |
| Rental Income | 0.2 | 0.8 | 0.0 | - | - | 0.0 | (0.6) | 0.3 | 0.1 | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | 5.4 | - | - | - | 0.3 | 2.3 | 1.0 | 0.0 | - | - | - | - |
| Section 1256 | - | 0.3 | - | - | - | (0.0) | - | 0.9 | (0.3) | - | - | - | - |
| Short-Term | 64.7 | 71.5 | 1.3 | - | - | 0.5 | 0.1 | 10.6 | 16.1 | - | - | - | - |
| Long-Term | 77.4 | 92.8 | 1.5 | - | - | 10.2 | 0.6 | 38.2 | 53.1 | - | - | - | - |
| Other Portfolio Income | - | 1.2 | - | - | - | 0.1 | 0.0 | 0.1 | 0.9 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 61.3 | 0.7 | - | - | 0.6 | 0.3 | 14.8 | 13.3 | - | - | - | - |
| State | 0.6 | 18.2 | 0.1 | - | - | 0.1 | 0.1 | 0.5 | 0.2 | - | - | - | - |
| Subpart F Income | (0.0) | (0.0) | - | - | - | 0.0 | - | 8.4 | 6.7 | - | - | - | - |
| Other Income (Loss) | 0.7 | 0.9 | 0.0 | - | - | 0.0 | 0.1 | 6.6 | (8.5) | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | - | - | 0.2 | 0.1 | - | - | - | - |
| Tax Exempt Income | - | 0.1 | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | (192.9) | (166.3) | (3.9) | - | - | 11.3 | (8.4) | 8.7 | 32.7 | - | - | - | - |
| **Total revenues** | 369.3 | 534.2 | 8.1 | - | - | 23.8 | 43.7 | 101.6 | 150.8 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 3.2 | - | - | - | 0.3 | 3.9 | 19.1 | 23.2 | - | - | - | - |
| Charitable Contributions | - | 0.0 | - | - | - | - | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | 0.3 | - | - | - | 0.0 | 144.6 | 0.0 | 0.3 | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | 0.0 | - | 0.0 | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | 0.4 | 254.3 | 3.9 | - | - | 1.1 | 0.3 | 30.4 | 35.7 | 0.5 | 0.5 | - | - |
| State | 0.6 | 42.7 | 0.5 | - | - | 0.2 | 0.1 | - | 0.6 | - | - | - | - |
| Local | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 2.6 | 2.7 | 0.1 | - | - | 0.0 | 0.0 | 1.1 | 0.8 | - | - | - | - |
| Portfolio Deductions | - | 6.4 | - | - | - | 0.4 | 0.3 | 13.7 | 13.5 | - | - | - | - |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | 14.4 | 0.0 | - | - | - | - |
| Salaries & Wages | 0.2 | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.5 | 0.1 | 0.0 | - | - | 0.1 | 0.1 | 0.5 | 0.5 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.9 | 0.4 | 0.3 | - | - | 0.2 | 0.2 | 0.2 | 0.2 | - | - | - | - |
| Nondeductible | 7.1 | 8.4 | 0.2 | - | - | 1.3 | 0.0 | 0.1 | 0.1 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 13.5 | 318.6 | 5.0 | - | - | 3.5 | 163.9 | 65.1 | 75.0 | 0.5 | 0.5 | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 355.8 | $ 215.6 | $ 3.2 | $ - | $ - | $ 20.3 | $ (120.2) | $ 36.5 | $ 75.8 | $ (0.5) | $ (0.5) | $ - | $ - |

The above amounts have not been consolidated.

NAS2648

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2014 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/14 | 74A 12/31/14 | RMCI 12/31/14 | 74-AR 12/31/14 | 74-AJ 12/31/14 | 74B 12/31/14 | Inv. Trust 12/31/14 | 1A Trust 12/31/14 | 2A Trust 12/31/14 | 1B Trust 12/31/14 | 2B Trust 12/31/14 | 74-AR IR 12/31/14 | 74-AJ IR 12/31/14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 494.4 | $ 485.2 | $ 9.8 | $ - | $ - | $ (0.2) | $ 53.2 | $ (15.6) | $ (14.5) | $ - | $ - | $ - | $ - |
| Interest Income | 0.9 | 36.5 | 0.0 | - | - | 0.1 | 0.7 | 6.0 | 5.7 | - | - | - | - |
| Dividend Income | - | 5.2 | - | - | - | 0.2 | 0.2 | 10.9 | 22.0 | - | - | - | - |
| Royalty Income | 7.2 | 7.2 | 0.1 | - | - | 0.6 | 0.3 | 0.0 | 0.0 | - | - | - | - |
| Rental Income | 0.2 | (3.2) | 0.0 | - | - | (0.1) | (0.8) | (0.5) | (0.1) | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | 8.5 | - | - | - | 0.0 | 1.6 | 0.1 | 0.5 | - | - | - | - |
| Section 1256 | - | 3.5 | - | - | - | (0.0) | - | (0.3) | 0.1 | - | - | - | - |
| Short-Term | - | 14.5 | - | - | - | 0.0 | (0.1) | 8.3 | 9.1 | - | - | - | - |
| Long-Term | - | 30.4 | - | - | - | 12.3 | 1.2 | 10.0 | 39.8 | - | - | - | - |
| Other Portfolio Income | 0.0 | 2.9 | - | - | - | 0.1 | 0.1 | 0.7 | 2.1 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 41.5 | 1.5 | - | - | 0.7 | 0.3 | 2.3 | 0.3 | - | - | - | - |
| State | 0.3 | 16.4 | 0.2 | - | - | 0.1 | 0.1 | - | 0.1 | - | - | - | - |
| Subpart F Income | (0.0) | (0.0) | - | - | - | - | - | 13.0 | 5.4 | - | - | - | - |
| Other Income (Loss) | 0.1 | (2.8) | 0.0 | - | - | 0.0 | - | 1.9 | 2.8 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | 0.0 | 0.0 | 0.1 | 0.0 | - | - | - | - |
| Tax Exempt Income | - | 0.2 | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | (94.8) | (104.3) | (1.9) | - | - | (3.3) | (15.9) | 9.2 | (28.2) | - | - | - | - |
| **Total revenues** | 408.5 | 541.6 | 9.8 | - | - | 10.7 | 40.9 | 45.9 | 45.2 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 5.9 | - | - | - | 0.2 | 4.2 | 0.0 | 14.4 | - | - | - | - |
| Charitable Contributions | - | 0.0 | - | - | - | - | 0.0 | - | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | 1.3 | - | - | - | - | 160.3 | 16.7 | 0.7 | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | 0.0 | - | 0.0 | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 174.5 | 4.6 | - | - | 5.0 | 0.3 | 14.8 | 25.3 | - | - | - | - |
| State | 0.3 | 41.0 | 0.6 | - | - | 0.5 | 0.1 | 0.0 | 0.2 | - | - | - | - |
| Local | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 2.1 | 2.3 | 0.0 | - | - | 0.0 | 0.0 | 1.8 | 1.6 | - | - | - | - |
| Portfolio Deductions | - | 8.8 | - | - | - | 0.3 | 0.3 | 13.0 | 19.4 | - | - | - | - |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | 19.1 | - | - | - | - | - |
| Salaries & Wages | 0.3 | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.4 | 0.4 | 0.1 | - | - | 0.1 | 0.1 | 0.9 | 0.8 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.6 | 0.4 | 0.3 | - | - | 0.2 | 0.2 | 0.3 | 0.3 | - | - | - | - |
| Nondeductible | 38.4 | 37.9 | 0.8 | - | - | 1.0 | 0.0 | 0.1 | 0.4 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 43.2 | 272.5 | 6.3 | - | - | 7.3 | 184.6 | 47.5 | 62.9 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 365.2 | $ 269.1 | $ 3.4 | $ - | $ - | $ 3.3 | $ (143.6) | $ (1.7) | $ (17.7) | $ - | $ - | $ - | $ - |

The above amounts have not been consolidated.

NAS2649

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2015 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/15 | 74A 12/31/15 | RMCI 12/31/15 | 74-AR 12/31/15 | 74-AJ 12/31/15 | 74B 12/31/15 | Inv. Trust 12/31/15 | 1A Trust 12/31/15 | 2A Trust 12/31/15 | 1B Trust 12/31/15 | 2B Trust 12/31/15 | 74-AR IR 12/31/15 | 74-AJ IR 12/31/15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 417.5 | $ 407.4 | $ 8.3 | $ (3.1) | $ 0.5 | $ (0.0) | $ 65.5 | $ (18.7) | $ (17.4) | $ - | $ - | $ - | $ - |
| Interest Income | 1.0 | 4.4 | 0.0 | 13.1 | 14.6 | 0.4 | 0.9 | 5.4 | 4.4 | - | - | - | - |
| Dividend Income | - | 2.1 | - | 6.2 | 3.4 | 0.2 | 0.1 | 6.8 | 13.9 | - | - | - | - |
| Royalty Income | 13.0 | 12.7 | 0.3 | 0.0 | 0.0 | 1.0 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Rental Income | (0.1) | (0.1) | (0.0) | (4.7) | (3.7) | (0.1) | (0.6) | (0.3) | (0.7) | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | 0.9 | 0.9 | 0.0 | 10.8 | 10.6 | 0.1 | 2.0 | 2.1 | 1.3 | - | - | - | - |
| Section 1256 | - | 1.6 | - | 2.6 | (0.2) | 0.0 | - | 0.8 | 0.2 | - | - | - | - |
| Short-Term | - | 2.7 | - | (0.8) | (2.0) | (0.5) | (0.3) | (9.8) | 3.8 | - | - | - | - |
| Long-Term | - | 4.6 | - | 4.3 | 10.1 | 1.5 | 6.0 | 53.6 | 30.7 | - | - | - | - |
| Other Portfolio Income | (0.0) | 0.8 | - | 0.3 | 2.2 | 0.1 | 0.1 | 0.2 | 0.7 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 25.2 | 1.1 | - | - | 0.8 | - | 6.6 | 6.9 | - | - | - | - |
| State | 0.3 | 13.5 | 0.1 | - | - | 0.0 | 0.1 | - | 0.1 | - | - | - | - |
| Subpart F Income | (0.0) | (0.0) | - | - | - | - | - | 6.9 | 4.4 | - | - | - | - |
| Other Income (Loss) | (0.2) | 1.4 | (0.0) | 3.8 | (0.2) | 0.0 | 0.0 | 1.1 | 1.4 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | 0.1 | 0.3 | 0.0 | 0.0 | 0.1 | 0.0 | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | (84.9) | (74.4) | (1.7) | 59.1 | 29.3 | (1.7) | 32.2 | (16.0) | 0.3 | - | - | - | - |
| **Total revenues** | 347.5 | 402.9 | 8.1 | 91.7 | 65.0 | 1.8 | 105.8 | 38.9 | 49.9 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | 1.9 | - | 3.9 | 4.2 | 0.3 | 4.6 | 0.2 | 12.8 | - | - | - | - |
| Charitable Contributions | - | 0.0 | - | 0.0 | 0.0 | - | 0.0 | - | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | 0.1 | - | 0.5 | 0.5 | - | 51.7 | 15.9 | 0.4 | - | - | - | - |
| Production Expenses | - | 0.0 | - | 0.0 | 0.0 | - | 0.0 | - | 0.0 | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 249.8 | 3.3 | - | - | 3.2 | 0.2 | 14.8 | 21.8 | - | - | - | - |
| State | 0.5 | 36.1 | 0.6 | 0.0 | 0.0 | 0.1 | 0.1 | - | 0.2 | - | - | - | - |
| Local | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 1.3 | 1.4 | 0.0 | 0.1 | 0.1 | 0.0 | 0.0 | 1.1 | 0.9 | - | - | - | - |
| Portfolio Deductions | - | 4.7 | - | 7.0 | 5.6 | 0.3 | 0.2 | 16.4 | 14.4 | - | - | - | - |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | 15.4 | - | - | - | - | - |
| Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.2 | 0.3 | - | 0.1 | 0.1 | 0.1 | 0.1 | 0.5 | 0.7 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.7 | 0.5 | 1.3 | 0.0 | 0.0 | 0.3 | 0.3 | 0.3 | 0.3 | - | - | - | - |
| Nondeductible | 9.2 | 10.0 | 0.2 | 0.1 | 0.1 | 1.1 | 0.0 | 0.4 | 0.4 | - | - | - | - |
| Personal Expenses | | | | | | | | | | | | | |
| **Total costs and expenses** | 12.9 | 304.7 | 5.4 | 11.9 | 10.7 | 5.5 | 72.6 | 49.7 | 52.0 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 334.6 | $ 98.2 | $ 2.7 | $ 79.8 | $ 54.3 | $ (3.6) | $ 33.3 | $ (10.8) | $ (2.1) | $ - | $ - | $ - | $ - |

The above amounts have not been consolidated.

**NAS2650**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2016 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/16 | 74A 12/31/16 | RMCI 12/31/16 | 74-AR 12/31/16 | 74-AJ 12/31/16 | 74B 12/31/16 | Inv. Trust 12/31/16 | 1A Trust 12/31/16 | 2A Trust 12/31/16 | 1B Trust 12/31/16 | 2B Trust 12/31/16 | 74-AR IR 12/31/16 | 74-AJ IR 12/31/16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 201.6 | $ 195.6 | $ 4.0 | $ (16.2) | $ (5.0) | $ (0.0) | $ 21.3 | $ (5.4) | $ (6.4) | $ - | $ - | $ - | $ - |
| Interest Income | 1.5 | 3.5 | 0.0 | 12.9 | 12.6 | 0.6 | 1.0 | 4.2 | 2.9 | - | - | - | - |
| Dividend Income | - | 0.1 | 0.0 | 9.8 | 7.4 | 0.1 | 0.0 | 8.1 | 6.4 | - | - | - | - |
| Royalty Income | 8.5 | 8.3 | 0.2 | 0.0 | 0.0 | 1.2 | 0.1 | - | 0.0 | - | - | - | - |
| Rental Income | (0.0) | (0.0) | (0.0) | (5.9) | (3.0) | (0.0) | (0.2) | (0.0) | (1.4) | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | - | - | 22.7 | 23.0 | 0.1 | 0.9 | 0.0 | 0.5 | - | - | - | - |
| Section 1256 | - | - | - | 0.9 | 0.5 | 0.0 | - | - | 0.2 | - | - | - | - |
| Short-Term | - | - | - | (6.4) | (1.5) | (0.2) | 0.0 | (6.0) | (2.4) | - | - | - | - |
| Long-Term | 7.4 | 7.2 | 0.1 | 15.7 | 17.1 | 1.3 | 0.0 | 26.6 | 25.2 | - | - | - | - |
| Other Portfolio Income | - | - | - | 0.1 | 1.6 | 0.0 | 0.0 | 0.1 | 0.4 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 43.7 | 1.6 | 3.7 | 5.2 | 0.7 | 1.6 | 1.5 | 8.9 | - | - | - | - |
| State | 0.7 | 14.6 | 0.3 | 0.2 | 0.7 | 0.1 | 0.1 | - | 0.0 | - | - | - | - |
| Subpart F Income | - | - | - | - | - | - | - | 14.9 | 11.4 | - | - | - | - |
| Other Income (Loss) | (0.1) | (0.1) | (0.0) | 3.9 | 1.3 | 0.0 | 0.1 | 0.2 | 0.1 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | 0.3 | 0.4 | - | - | - | - | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | 83.7 | 82.0 | 1.7 | 82.6 | 47.7 | 7.7 | 0.3 | 46.7 | 7.9 | - | - | - | - |
| **Total revenues** | 303.2 | 354.9 | 7.9 | 124.2 | 108.1 | 11.6 | 25.2 | 91.0 | 53.6 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | - | - | 13.3 | 9.3 | 0.3 | 5.1 | 8.9 | 7.2 | - | - | - | - |
| Charitable Contributions | - | - | - | 0.0 | 0.0 | 0.0 | 0.0 | - | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | - | - | 0.4 | 0.4 | - | 6.9 | - | 0.3 | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | - | - | 0.0 | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 138.6 | 2.4 | 17.1 | 19.6 | 0.7 | 3.1 | 6.4 | 15.1 | - | - | - | - |
| State | 0.7 | 44.3 | 0.3 | 1.4 | 2.9 | 0.1 | 0.1 | 0.1 | 0.2 | - | - | - | - |
| Local | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | 0.2 | - | - | - | - | - |
| Taxes - Foreign | 0.6 | 0.6 | 0.0 | 0.3 | 0.2 | 0.0 | - | 1.4 | 1.3 | - | - | - | - |
| Portfolio Deductions | - | 0.1 | - | 14.9 | 15.2 | 0.2 | 0.2 | 9.2 | 8.8 | - | - | - | - |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | 10.1 | - | - | - | - | - |
| Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.2 | 0.1 | 0.0 | 0.3 | 0.1 | 0.1 | 0.1 | 0.3 | 0.3 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.8 | 0.3 | 0.7 | 0.2 | 0.2 | 0.3 | 0.3 | 0.4 | 0.3 | - | - | - | - |
| Nondeductible | 0.9 | 1.0 | 0.0 | 0.6 | 0.6 | 1.3 | 0.0 | 0.0 | 0.4 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 4.2 | 185.2 | 3.4 | 48.5 | 48.6 | 3.0 | 25.8 | 26.7 | 34.0 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 299.0 | $ 169.8 | $ 4.4 | $ 75.7 | $ 59.5 | $ 8.6 | $ (0.5) | $ 64.3 | $ 19.6 | $ - | $ - | $ - | $ - |

The above amounts have not been consolidated.

NAS2651

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2017 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/17 | 74A 12/31/17 | RMCI 12/31/17 | 74-AR 12/31/17 | 74-AJ 12/31/17 | 74B 12/31/17 | Inv. Trust 12/31/17 | 1A Trust 12/31/17 | 2A Trust 12/31/17 | 1B Trust 12/31/17 | 2B Trust 12/31/17 | 74-AR IR 12/31/17 | 74-AJ IR 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 16.8 | $ 15.3 | $ 0.3 | $ (9.9) | $ (6.3) | $ 0.1 | $ 19.0 | $ 2.0 | $ 0.8 | $ - | $ - | $ - | $ - |
| Interest Income | 5.1 | 8.0 | 0.1 | 15.9 | 14.5 | 0.6 | 1.6 | 3.8 | 3.4 | - | - | - | - |
| Dividend Income | 0.0 | 0.4 | 0.2 | 17.6 | 10.4 | 0.2 | 0.1 | 13.1 | 11.8 | 0.0 | 0.0 | - | - |
| Royalty Income | 11.6 | 11.4 | 0.2 | 0.2 | (0.1) | 1.1 | 0.1 | 0.0 | 0.0 | - | - | - | - |
| Rental Income | 0.0 | 0.0 | - | (11.0) | (3.5) | 1.0 | (0.3) | (0.2) | (1.8) | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Section 1231 | (8.8) | (8.6) | (0.2) | 11.5 | 4.1 | 0.3 | 0.8 | 0.1 | 0.8 | - | - | - | - |
|   Section 1256 | - | - | - | 8.2 | (1.0) | (0.0) | - | (0.0) | (0.2) | - | - | - | - |
|   Short-Term | - | (0.0) | (0.0) | 0.1 | (0.3) | - | (0.0) | 2.5 | (2.8) | - | - | - | - |
|   Long-Term | 0.0 | 0.0 | - | 55.2 | 38.5 | 1.6 | 2.2 | 23.7 | 28.4 | - | - | - | - |
| Other Portfolio Income | - | - | - | (3.0) | (2.7) | 0.1 | 0.0 | (1.4) | 1.0 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Federal | - | 35.8 | 0.9 | 3.0 | 2.6 | 0.5 | 1.6 | - | 4.8 | - | - | - | - |
|   State | 0.9 | 19.5 | 0.1 | 0.2 | 0.9 | 0.0 | 0.1 | - | - | - | - | - | - |
| Subpart F Income | - | - | - | - | - | - | - | 13.3 | 9.9 | - | - | - | - |
| Other Income (Loss) | 3.2 | 3.1 | 0.1 | 3.1 | 1.0 | 0.0 | 0.0 | 613.6 | 622.4 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | 0.0 | 0.2 | - | - | - | - | - | - | - | - |
| Tax Exempt Income | 2.2 | 2.1 | 0.0 | - | 0.6 | - | - | 461.6 | 467.9 | - | - | - | - |
| Nontaxable Income | 68.8 | 67.8 | 1.4 | 73.7 | 79.0 | 5.2 | (4.9) | (14.4) | 51.4 | - | - | - | - |
|   **Total revenues** | 99.6 | 154.8 | 3.1 | 164.9 | 138.0 | 10.7 | 20.2 | 1,117.7 | 1,197.9 | 0.0 | 0.0 | - | - |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | - | - | 17.1 | 8.2 | 0.4 | 6.0 | 9.4 | 7.1 | - | - | - | - |
| Charitable Contributions | - | - | - | 0.0 | 0.0 | - | 0.0 | - | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | - | - | 0.6 | 0.6 | - | 60.2 | 0.7 | 1.5 | - | - | - | - |
| Production Expenses | - | - | - | 0.2 | 0.2 | - | - | 0.0 | - | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Federal | - | 83.3 | 1.2 | 11.5 | 13.4 | 1.1 | 0.7 | 10.7 | 11.8 | - | - | - | - |
|   State | 0.0 | 21.8 | 0.2 | 1.6 | 3.3 | 0.0 | 0.1 | - | 0.1 | - | - | - | - |
|   Local | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   Other | - | - | - | - | - | - | 0.0 | 0.3 | - | - | - | - | - |
| Taxes - Foreign | 4.7 | 4.6 | 0.1 | 0.3 | 0.3 | 0.0 | - | 1.3 | 1.4 | - | - | - | - |
| Portfolio Deductions | - | 0.1 | - | 15.5 | 18.2 | 0.3 | 0.1 | 9.0 | 9.6 | - | - | - | - |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | 7.9 | - | - | - | - | - |
| Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.1 | 0.6 | 0.0 | 0.4 | 0.2 | 0.0 | 0.0 | 0.2 | 0.1 | - | - | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 3.9 | 2.3 | 0.1 | 0.4 | 1.0 | 0.3 | 0.1 | 462.0 | 468.3 | - | - | - | - |
| Nondeductible | 1.0 | 0.9 | 0.0 | 0.3 | 0.4 | 1.4 | 0.0 | 0.1 | 0.7 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
|   **Total costs and expenses** | 9.8 | 113.7 | 1.7 | 47.9 | 45.8 | 3.4 | 75.2 | 493.6 | 500.6 | - | - | - | - |
| **Net income (loss)** | $ 89.8 | $ 41.1 | $ 1.4 | $ 117.0 | $ 92.2 | $ 7.3 | $ (55.0) | $ 624.0 | $ 697.2 | $ 0.0 | $ 0.0 | $ - | $ - |

The above amounts have not been consolidated.

NAS2652

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2018 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/18 | 74A 12/31/18 | RMCI 12/31/18 | 74-AR 12/31/18 | 74-AJ 12/31/18 | 74B 12/31/18 | Inv. Trust 12/31/18 | 1A Trust 12/31/18 | 2A Trust 12/31/18 | 1B Trust 12/31/18 | 2B Trust 12/31/18 | 74-AR IR 12/31/18 | 74-AJ IR 12/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ (46.9) | $ (47.6) | $ (0.9) | $ 19.7 | $ (15.1) | $ - | $ 28.8 | $ 27.5 | $ 29.9 | $ - | $ - | $ - | $ - |
| Interest Income | 12.3 | 16.1 | 0.2 | 21.3 | 21.3 | 0.6 | 1.9 | 2.4 | 3.5 | - | - | - | - |
| Dividend Income | 0.4 | 1.0 | 0.3 | 36.0 | 15.9 | 0.5 | 0.1 | 9.9 | 8.8 | 0.0 | 0.0 | - | - |
| Royalty Income | 14.9 | 14.6 | 0.3 | 0.2 | 0.4 | 2.5 | 0.1 | 0.1 | 0.1 | - | - | - | - |
| Rental Income | 0.0 | 0.0 | - | (12.2) | (1.9) | 1.9 | (0.1) | (0.4) | (1.8) | - | - | - | - |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | - | - | 5.6 | 5.8 | 0.0 | 0.5 | 0.0 | 1.0 | - | - | - | - |
| Section 1256 | - | - | - | (13.8) | 0.7 | 0.0 | - | 0.0 | 0.1 | - | - | - | - |
| Short-Term | - | 0.0 | 0.0 | 18.4 | (10.7) | 0.2 | 0.0 | (1.5) | (1.5) | 0.0 | 0.0 | - | - |
| Long-Term | 0.0 | 0.0 | - | 77.7 | 65.1 | 0.9 | 0.7 | 17.0 | 33.8 | - | - | - | - |
| Other Portfolio Income | - | - | - | 4.1 | 5.4 | 0.0 | 0.0 | 0.1 | 0.5 | - | - | - | - |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 38.6 | 1.1 | 0.5 | 4.7 | 0.6 | 0.6 | - | - | 0.0 | 0.0 | - | - |
| State | 0.9 | 18.2 | 0.2 | 0.7 | 0.9 | 0.0 | 0.1 | - | 0.0 | - | - | - | - |
| Subpart F Income | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | - | 7.2 | 6.0 | - | - | - | - |
| Other Income (Loss) | 0.0 | 0.0 | - | 0.0 | 0.1 | 0.0 | - | 3.2 | 3.6 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | - | - | 0.2 | - | - | - | - | - |
| Tax Exempt Income | - | - | - | 0.0 | 0.6 | - | - | - | - | - | - | - | - |
| Nontaxable Income | 25.6 | 33.8 | 0.5 | (96.4) | (38.1) | 0.7 | 3.9 | (21.2) | (37.5) | - | - | - | - |
| **Total revenues** | 7.3 | 74.7 | 1.7 | 61.9 | 55.0 | 8.1 | 36.5 | 52.4 | 46.5 | 0.1 | 0.1 | - | - |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | - | - | 30.8 | 13.1 | 0.4 | 14.5 | 7.9 | 5.4 | - | - | - | - |
| Charitable Contributions | - | - | - | 0.0 | 0.0 | - | - | 0.0 | 0.0 | - | - | - | - |
| Intangible Drilling and Development Costs | - | - | - | 1.2 | 1.3 | 1.3 | 31.4 | 0.6 | 1.8 | - | - | - | - |
| Production Expenses | - | - | - | 1.3 | 1.3 | - | - | 0.0 | 0.0 | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 39.3 | 1.1 | 19.1 | 21.3 | 1.9 | 0.6 | 10.4 | 20.3 | 0.1 | 0.1 | - | - |
| State | 0.0 | 29.2 | 0.3 | 1.3 | 2.5 | 0.1 | 0.1 | 6.0 | 0.0 | - | - | - | - |
| Local | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | 0.0 | - | - | - | 0.1 | - | - | - | - | - |
| Taxes - Foreign | 2.0 | 2.0 | 0.0 | 0.2 | 0.6 | 0.0 | - | 4.2 | 4.3 | - | - | - | - |
| Portfolio Deductions | - | 0.2 | - | 13.9 | 21.0 | 0.4 | 0.1 | 7.6 | 8.9 | - | - | - | - |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | 11.3 | - | - | - | - | - |
| Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.1 | 2.1 | 0.0 | 0.4 | 0.1 | 0.0 | 0.0 | 0.2 | 0.1 | 0.0 | 0.0 | - | - |
| Travel | 0.1 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 1.3 | 0.2 | 0.1 | 0.5 | 0.5 | 0.3 | 0.1 | 0.7 | 0.4 | - | - | - | - |
| Nondeductible | 0.2 | 0.2 | 0.0 | 0.3 | 0.6 | 1.4 | 0.0 | 0.4 | 0.8 | - | - | - | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 3.7 | 73.2 | 1.5 | 69.0 | 62.4 | 5.8 | 58.2 | 38.1 | 42.1 | 0.1 | 0.1 | - | - |
| **Net income (loss)** | $ 3.6 | $ 1.6 | $ 0.2 | $ (7.1) | $ (7.4) | $ 2.2 | $ (21.7) | $ 14.3 | $ 4.4 | $ (0.0) | $ (0.0) | $ - | $ - |

The above amounts have not been consolidated.

NAS2653

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2019 Statement of Operations

| ($ in millions) Year Ended: | RMLP 12/31/19 | 74A 12/31/19 | RMCI 12/31/19 | 74-AR 12/31/19 | 74-AJ 12/31/19 | 74B 12/31/19 | Inv. Trust 12/31/19 | 1A Trust 12/31/19 | 2A Trust 12/31/19 | 1B Trust 12/31/19 | 2B Trust 12/31/19 | 74-AR IR 12/31/19 | 74-AJ IR 12/31/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ 20.4 | $ 54.5 | $ 0.4 | $ 170.8 | $ 44.1 | $ 11.7 | $ (27.1) | $ 51.3 | $ 86.4 | $ - | $ - | $ 15.4 | $ 23.1 |
| Interest Income | 0.8 | 3.6 | 0.4 | 5.7 | 1.9 | 0.5 | 1.8 | 2.0 | 0.2 | 0.0 | - | 3.2 | 3.3 |
| Dividend Income | 0.1 | 0.3 | 0.1 | 6.5 | 3.2 | 0.2 | 0.1 | 1.0 | 5.7 | 0.1 | 0.1 | 1.7 | 2.2 |
| Royalty Income | - | - | - | 0.1 | 0.1 | - | - | - | - | - | - | 0.0 | 0.1 |
| Rental Income | - | - | - | (3.3) | (0.0) | - | - | 0.0 | 0.0 | - | - | (1.6) | (0.0) |
| Net Capital Gains (Losses) | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1231 | - | - | - | 0.2 | 0.1 | - | - | - | 0.0 | - | - | 0.0 | (0.1) |
| Section 1256 | - | - | - | - | 0.8 | - | - | - | - | - | - | - | 0.2 |
| Short-Term | (0.0) | (0.0) | 0.0 | 0.3 | 5.4 | (0.0) | (0.0) | 0.8 | 0.8 | (0.0) | (0.0) | 0.3 | 4.0 |
| Long-Term | 0.0 | 5.2 | - | 9.9 | 10.6 | - | (0.1) | 4.9 | 3.2 | - | - | 0.1 | 11.6 |
| Other Portfolio Income | - | - | - | (0.1) | 0.1 | - | - | 0.0 | 0.0 | - | - | (0.1) | 0.1 |
| Tax Refunds | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | 25.0 | - | - | - | 0.3 | 0.4 | - | - | 0.0 | 0.0 | - | - |
| State | 0.1 | 0.4 | - | 0.1 | 0.7 | - | 0.1 | - | - | - | - | - | - |
| Subpart F Income | - | - | - | 0.0 | - | - | - | - | - | - | - | - | - |
| Other Income (Loss) | (0.7) | (0.7) | (0.0) | 0.0 | 0.1 | - | - | 0.0 | 0.0 | - | - | 0.0 | 0.0 |
| Federal Tax Exempt Income | - | - | - | - | - | - | - | 0.3 | - | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | 0.0 | (4.4) | - | 25.4 | 35.4 | 0.0 | 0.1 | (2.2) | 26.8 | - | - | 6.9 | 18.3 |
| **Total revenues** | 20.7 | 83.9 | 0.9 | 215.7 | 102.4 | 12.8 | (24.9) | 58.2 | 123.1 | 0.1 | 0.1 | 25.9 | 62.8 |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | 0.7 | - | - | 7.4 | 3.5 | - | 7.7 | 3.9 | 2.0 | - | - | 3.5 | 2.3 |
| Charitable Contributions | - | - | - | 0.0 | 0.0 | - | - | - | 0.0 | - | - | - | (0.0) |
| Intangible Drilling and Development Costs | - | - | - | 0.8 | 0.6 | - | - | - | - | - | - | 0.2 | 0.4 |
| Production Expenses | - | - | - | 0.0 | 0.0 | - | - | - | - | - | - | 0.0 | 0.0 |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | - | - | 27.0 | 7.8 | 2.2 | 0.4 | 8.8 | 2.5 | 0.0 | - | - | - |
| State | 0.0 | 0.0 | 0.0 | 1.4 | 1.4 | 0.3 | 0.0 | 0.0 | 0.0 | - | - | - | - |
| Local | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | - | - | - | - | - | - | - | 0.0 | - | - | - | - | - |
| Taxes - Foreign | 1.3 | 1.2 | 0.0 | 0.0 | 0.1 | - | - | 1.6 | 1.7 | - | - | - | 0.1 |
| Portfolio Deductions | - | 0.5 | 0.0 | 21.7 | 10.3 | 0.3 | 0.1 | 9.6 | 6.1 | - | 0.0 | 0.4 | 4.9 |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 0.5 | 0.8 | - | 0.1 | 0.0 | - | 0.1 | 0.0 | 0.3 | - | - | 0.6 | 0.2 |
| Travel | 0.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 0.4 | 0.3 | 0.2 | 0.5 | 0.5 | 0.3 | 0.1 | 0.5 | 0.5 | - | - | 1.9 | - |
| Nondeductible | - | 0.1 | - | 0.1 | 0.2 | 1.4 | 0.0 | 0.3 | 0.0 | - | - | 0.0 | (0.1) |
| Personal Expenses | 0.2 | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 3.1 | 2.9 | 0.3 | 58.9 | 24.5 | 4.5 | 8.3 | 25.1 | 13.0 | 0.0 | 0.0 | 6.6 | 7.8 |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ 17.7 | $ 81.0 | $ 0.6 | $ 156.8 | $ 77.9 | $ 8.3 | $ (33.1) | $ 33.1 | $ 110.1 | $ 0.1 | $ 0.1 | $ 19.4 | $ 55.0 |

The above amounts have not been consolidated.

NAS2654

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# March 31, 2020 Statement of Operations

| ($ in millions) Quarter ended: | RMLP 03/31/20 | 74A 03/31/20 | RMCI 03/31/20 | 74-AR 03/31/20 | 74-AJ 03/31/20 | 74B 03/31/20 | Inv. Trust 03/31/20 | 1A Trust 03/31/20 | 2A Trust 03/31/20 | 1B Trust 03/31/20 | 2B Trust 03/31/20 | 74-AR IR 03/31/20 | 74-AJ IR 03/31/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Revenues:** | | | | | | | | | | | | | |
| Ordinary Income (Loss) | $ - | $ (5.2) | $ (0.1) | $ (1.7) | $ (0.0) | $ (0.0) | $ (23.1) | $ (31.4) | $ (25.7) | $ - | $ - | $ (29.1) | $ (66.1) |
| Interest Income | 0.1 | 0.1 | 0.0 | - | - | - | - | 0.0 | - | - | - | 0.2 | 0.0 |
| Dividend Income | 0.0 | 0.1 | 0.0 | 0.0 | 0.0 | 0.0 | 0.0 | 0.2 | 1.1 | - | 0.0 | 0.3 | 0.5 |
| Royalty Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Rental Income | - | - | - | - | - | - | - | 0.0 | 0.0 | - | - | - | - |
| Net Capital Gains (Losses) | | | | | | | | | | | | | |
| Section 1231 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Section 1256 | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Short-Term | (0.0) | (0.0) | - | (0.0) | - | (0.0) | - | (0.0) | (1.0) | (0.0) | (0.0) | (1.7) | (0.2) |
| Long-Term | - | 1.5 | - | - | - | - | - | - | (0.0) | (0.1) | - | (4.5) | (0.0) |
| Other Portfolio Income | - | - | - | - | - | - | - | - | 0.0 | - | - | - | - |
| Tax Refunds | | | | | | | | | | | | | |
| Federal | - | - | - | 0.0 | - | - | - | - | - | - | - | - | - |
| State | - | - | - | 0.0 | - | - | - | - | 0.0 | - | - | - | - |
| Subpart F Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Income (Loss) | - | - | - | - | 0.0 | - | - | - | 0.0 | - | - | - | - |
| Federal Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Tax Exempt Income | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Nontaxable Income | 0.0 | (1.6) | - | (3.0) | (0.1) | (0.0) | - | (0.1) | (9.6) | - | - | (7.9) | (6.7) |
| **Total revenues** | 0.1 | (5.0) | (0.1) | (4.7) | (0.0) | (0.0) | (23.1) | (31.4) | (35.2) | 0.0 | 0.0 | (42.8) | (72.5) |
| | | | | | | | | | | | | | |
| **Costs and expenses:** | | | | | | | | | | | | | |
| Interest Expense | - | - | - | - | - | - | - | 0.2 | - | - | - | 1.0 | - |
| Charitable Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Intangible Drilling and Development Costs | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Production Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Domestic | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Federal | - | - | - | 25.0 | 10.0 | 0.2 | - | - | 0.9 | - | - | - | - |
| State | 0.0 | 0.0 | - | 0.0 | 0.0 | 0.0 | - | - | 0.0 | - | - | - | 0.0 |
| Local | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other Payroll Taxes | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Other | 0.0 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| Taxes - Foreign | 0.0 | 0.0 | - | - | - | - | - | - | 0.0 | - | - | - | 0.0 |
| Portfolio Deductions | - | - | - | 0.1 | 0.1 | 0.0 | 0.0 | 4.8 | 2.1 | 0.0 | 0.0 | 14.9 | 5.1 |
| Depreciation, Depletion & Amortization | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Salaries & Wages | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Legal Fees | 5.0 | 0.1 | - | - | - | 0.0 | - | 0.0 | 0.0 | - | - | 0.2 | 0.0 |
| Travel | - | - | - | - | - | - | - | - | - | - | - | - | - |
| General & Administrative Expenses | 0.2 | - | - | - | - | - | - | 0.0 | 0.0 | - | - | 0.1 | - |
| Nondeductible | 7.5 | 7.4 | 0.2 | - | - | 0.1 | - | 0.1 | - | - | - | 0.0 | - |
| Personal Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| **Total costs and expenses** | 12.8 | 7.5 | 0.2 | 25.1 | 10.1 | 0.4 | 0.0 | 5.2 | 3.1 | 0.0 | 0.0 | 16.2 | 5.1 |
| | | | | | | | | | | | | | |
| **Net income (loss)** | $ (12.7) | $ (12.5) | $ (0.3) | $ (29.7) | $ (10.1) | $ (0.4) | $ (23.1) | $ (36.5) | $ (38.3) | $ (0.0) | $ (0.0) | $ (59.0) | $ (77.6) |

The above amounts have not been consolidated.

NAS2655

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Appendix D: 2008 – 2020 Balance Sheets

NAS2656

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/08 | 74A 12/31/08 | RMCI 12/31/08 | 74-AR 12/31/08 | 74-AJ 12/31/08 | 74B 12/31/08 | Inv. Trust 12/31/08 | 1A Trust 12/31/08 | 2A Trust 12/31/08 | 1B Trust 12/31/08 | 2B Trust 12/31/08 | 74-AR IR 12/31/08 | 74-AJ IR 12/31/08 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 3.6 | $ 227.2 | $ 7.0 | $ - | $ - | $ 4.1 | $ 9.5 | $ 14.1 | $ 15.7 | $ 0.0 | $ 0.0 | $ - | $ - |
| Accounts Receivable | 1.0 | 0.6 | 0.1 | - | - | 0.2 | 4.6 | 0.5 | 0.8 | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 4.5 | 227.8 | 7.1 | - | - | 4.3 | 14.1 | 14.7 | 16.5 | 0.0 | 0.0 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | | 100.0 | - | - | - | 12.9 | 7.8 | - | - | - | - | - | - |
| Investments | 428.1 | 459.1 | 8.7 | - | - | 67.8 | 63.0 | 61.1 | 54.7 | 0.1 | 0.1 | - | - |
| Other Investments | 2.3 | 1.1 | - | - | - | 0.0 | - | 3.0 | - | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 430.4 | 560.2 | 8.7 | - | - | 80.8 | 70.8 | 64.1 | 54.7 | 0.1 | 0.1 | - | - |
| **Total Assets** | $ 434.9 | $ 788.0 | $ 15.8 | $ - | $ - | $ 85.1 | $ 84.9 | $ 78.8 | $ 71.2 | $ 0.2 | $ 0.2 | $ - | $ - |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.6 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.0 | $ 0.0 | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | 0.5 | 0.5 | - | - | - | - |
| Total Current Liabilities | 0.6 | - | - | - | - | - | - | 0.5 | 0.5 | - | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | 6.5 | - | 50.7 | 50.7 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | 6.5 | - | 50.7 | 50.7 | - | - | - | - |
| **Total liabilities** | 0.6 | - | - | - | - | 6.5 | - | 51.2 | 51.2 | - | - | - | - |
| | | | | | | | | | - | | | | |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 379.7 | 391.9 | 7.6 | - | - | 95.5 | 99.2 | 68.8 | 70.9 | 0.2 | 0.2 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withdrawals | (645.8) | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Year Earnings | 700.3 | 396.0 | 8.1 | - | - | (16.9) | (14.3) | (41.3) | (50.9) | - | - | - | - |
| Total Equity/Capital | 434.3 | 788.0 | 15.8 | - | - | 78.6 | 84.9 | 27.6 | 20.0 | 0.2 | 0.2 | - | - |
| **Total Liabilities and Equity/Capital** | $ 434.9 | $ 788.0 | $ 15.8 | $ - | $ - | $ 85.1 | $ 84.9 | $ 78.8 | $ 71.2 | $ 0.2 | $ 0.2 | $ - | $ - |

The above amounts have not been consolidated.

**NAS2657**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2009 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/09 | 74A 12/31/09 | RMCI 12/31/09 | 74-AR 12/31/09 | 74-AJ 12/31/09 | 74B 12/31/09 | Inv. Trust 12/31/09 | 1A Trust 12/31/09 | 2A Trust 12/31/09 | 1B Trust 12/31/09 | 2B Trust 12/31/09 | 74-AR IR 12/31/09 | 74-AJ IR 12/31/09 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 1.2 | $ 724.9 | $ 6.0 | $ - | $ - | $ 11.3 | $ 8.7 | $ 3.6 | $ 5.6 | $ 0.0 | $ 0.0 | $ - | $ - |
| Accounts Receivable | 0.1 | 0.0 | 0.1 | - | - | 0.0 | 0.1 | 0.3 | 0.3 | - | - | - | - |
| Prepaid Expenses | - | - | 0.1 | - | - | 0.0 | - | - | - | - | - | - | - |
| Prepaid Investments | - | 1.3 | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 1.3 | 726.2 | 6.2 | - | - | 11.3 | 8.8 | 3.9 | 5.9 | 0.0 | 0.0 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | - | 170.0 | - | - | - | 6.4 | 15.8 | - | - | - | - | - | - |
| Investments | 446.5 | 476.8 | 9.0 | - | - | 75.9 | 62.1 | 143.1 | 146.9 | 0.1 | 0.1 | - | - |
| Other Investments | 2.3 | 1.1 | - | - | - | 0.0 | - | - | - | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 448.8 | 647.9 | 9.0 | - | - | 82.4 | 77.9 | 143.1 | 146.9 | 0.1 | 0.1 | - | - |
| **Total Assets** | $ 450.0 | $ 1,374.2 | $ 15.1 | $ - | $ - | $ 93.6 | $ 86.7 | $ 147.0 | $ 152.8 | $ 0.2 | $ 0.2 | $ - | $ - |
| **Liabilities and Equity/Capital** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.3 | $ - | $ - | $ - | $ - | $ - | $ - | $ 8.7 | $ - | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | 0.3 | - | - | - | - | - | - | 8.7 | - | - | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | - | 86.2 | 86.2 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | - | - | 86.2 | 86.2 | - | - | - | - |
| **Total liabilities** | 0.3 | - | - | - | - | - | - | 94.9 | 86.2 | - | - | - | - |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 434.3 | 788.0 | 5.7 | - | - | 78.6 | 84.9 | 27.6 | 20.0 | 0.2 | 0.2 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withdrawals | (787.0) | - | - | - | - | - | - | (21.3) | - | - | - | - | - |
| Current Year Earnings | 802.4 | 586.2 | 9.4 | - | - | 15.1 | 1.8 | 45.8 | 46.6 | - | - | - | - |
| Total Equity/Capital | 449.8 | 1,374.2 | 15.1 | - | - | 93.6 | 86.7 | 52.1 | 66.6 | 0.2 | 0.2 | - | - |
| **Total Liabilities and Equity/Capital** | $ 450.0 | $ 1,374.2 | $ 15.1 | $ - | $ - | $ 93.6 | $ 86.7 | $ 147.0 | $ 152.8 | $ 0.2 | $ 0.2 | $ - | $ - |

The above amounts have not been consolidated.

NAS2658

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2010 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/10 | 74A 12/31/10 | RMCI 12/31/10 | 74-AR 12/31/10 | 74-AJ 12/31/10 | 74B 12/31/10 | Inv. Trust 12/31/10 | 1A Trust 12/31/10 | 2A Trust 12/31/10 | 1B Trust 12/31/10 | 2B Trust 12/31/10 | 74-AR IR 12/31/10 | 74-AJ IR 12/31/10 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 5.9 | $ 693.9 | $ 15.1 | $ - | $ - | $ 8.7 | $ 7.7 | $ 1.5 | $ 2.3 | $ 0.0 | $ 0.0 | $ - | $ - |
| Accounts Receivable | 0.1 | 0.4 | 0.0 | - | - | 0.3 | 0.1 | 0.3 | 0.4 | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | 71.4 | 25.1 | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 6.0 | 694.3 | 15.1 | - | - | 9.0 | 7.9 | 73.2 | 27.8 | 0.0 | 0.0 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | | 444.3 | - | - | - | 6.4 | 26.8 | - | - | - | - | - | - |
| Investments | 441.4 | 567.6 | 9.0 | - | - | 83.7 | 54.8 | 294.5 | 216.5 | 0.1 | 0.1 | - | - |
| Other Investments | 2.3 | 1.6 | - | - | - | 0.0 | - | - | 6.0 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 443.7 | 1,013.5 | 9.0 | - | - | 90.1 | 81.6 | 294.5 | 222.5 | 0.1 | 0.1 | - | - |
| **Total Assets** | $ 449.7 | $ 1,707.8 | $ 24.1 | $ - | $ - | $ 99.1 | $ 89.5 | $ 367.7 | $ 250.3 | $ 0.2 | $ 0.2 | $ - | $ - |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.4 | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | 0.4 | - | - | - | - | 0.0 | - | - | - | - | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | 10.0 | 281.8 | 154.8 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | - | 10.0 | 281.8 | 154.8 | - | - | - | - |
| **Total liabilities** | 0.4 | | | | | | 0.0 | 10.0 | 281.8 | 154.8 | - | - | - |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 449.8 | 1,374.2 | 15.1 | - | - | 93.6 | 86.7 | 52.1 | 66.6 | 0.2 | 0.2 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | 1.0 | - | - | - | - | - | - | - | - | - | - | - | - |
| Withdrawals | (763.7) | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Year Earnings | 762.3 | 333.6 | 8.9 | - | - | 5.5 | (7.2) | 33.8 | 28.9 | - | - | - | - |
| Total Equity/Capital | 449.3 | 1,707.8 | 24.1 | - | - | 99.1 | 79.5 | 85.9 | 95.5 | 0.2 | 0.2 | - | - |
| **Total Liabilities and Equity/Capital** | $ 449.7 | $ 1,707.8 | $ 24.1 | $ - | $ - | $ 99.1 | $ 89.5 | $ 367.7 | $ 250.3 | $ 0.2 | $ 0.2 | $ - | $ - |

The above amounts have not been consolidated.

NAS2659

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2011 Balance Sheets

| ($ in millions)<br>As of: | RMLP<br>12/31/11 | 74A<br>12/31/11 | RMCI<br>12/31/11 | 74-AR<br>12/31/11 | 74-AJ<br>12/31/11 | 74B<br>12/31/11 | Inv. Trust<br>12/31/11 | 1A Trust<br>12/31/11 | 2A Trust<br>12/31/11 | 1B Trust<br>12/31/11 | 2B Trust<br>12/31/11 | 74-AR IR<br>12/31/11 | 74-AJ IR<br>12/31/11 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 13.3 | $ 276.3 | $ 22.4 | $ - | $ - | $ 33.3 | $ 2.4 | $ 0.3 | $ 3.8 | $ 0.0 | $ 0.0 | $ - | $ - |
| Accounts Receivable | 9.1 | 0.9 | 0.0 | - | - | - | 0.1 | 13.4 | 0.2 | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | 10.0 | 5.0 | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 22.4 | 277.3 | 22.4 | - | - | 33.3 | 2.5 | 23.7 | 9.0 | 0.0 | 0.0 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | - | 1,125.8 | - | - | - | 6.4 | 36.8 | 3.0 | - | - | - | - | - |
| Investments | 433.8 | 670.8 | 9.1 | - | - | 54.9 | 54.8 | 583.6 | 518.8 | 0.1 | 0.1 | - | - |
| Other Investments | 2.3 | 9.1 | - | - | - | 0.0 | - | - | 66.8 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 436.1 | 1,805.7 | 9.1 | - | - | 61.4 | 91.6 | 586.6 | 585.5 | 0.1 | 0.1 | - | - |
| **Total Assets** | $ 458.5 | $ 2,082.9 | $ 31.6 | $ - | $ - | $ 94.7 | $ 94.1 | $ 610.3 | $ 594.5 | $ 0.2 | $ 0.2 | $ - | $ - |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.4 | $ 0.0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | 0.4 | 0.0 | - | - | - | - | - | - | - | - | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | 68.0 | 551.2 | 508.9 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | - | 68.0 | 551.2 | 508.9 | - | - | - | - |
| **Total liabilities** | 0.4 | 0.0 | - | - | - | - | 68.0 | 551.2 | 508.9 | - | - | - | - |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 449.3 | 1,707.8 | 24.0 | - | - | 99.1 | 79.5 | 85.9 | 95.5 | 0.2 | 0.2 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | 1.4 | - | - | - | - | - | - | - | - | - | - | - | - |
| Withdrawals | (554.1) | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Year Earnings | 561.4 | 375.1 | 7.5 | - | - | (4.4) | (53.4) | (26.8) | (9.9) | - | - | - | - |
| Total Equity/Capital | 458.0 | 2,082.9 | 31.6 | - | - | 94.7 | 26.1 | 59.1 | 85.6 | 0.2 | 0.2 | - | - |
| **Total Liabilities and Equity/Capital** | $ 458.5 | $ 2,082.9 | $ 31.6 | $ - | $ - | $ 94.7 | $ 94.1 | $ 610.3 | $ 594.5 | $ 0.2 | $ 0.2 | $ - | $ - |

The above amounts have not been consolidated.

NAS2660

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2012 Balance Sheets

| ($ in millions)<br>As of: | RMLP<br>12/31/12 | 74A<br>12/31/12 | RMCI<br>12/31/12 | 74-AR<br>12/31/12 | 74-AJ<br>12/31/12 | 74B<br>12/31/12 | Inv. Trust<br>12/31/12 | 1A Trust<br>12/31/12 | 2A Trust<br>12/31/12 | 1B Trust<br>12/31/12 | 2B Trust<br>12/31/12 | 74-AR IR<br>12/31/12 | 74-AJ IR<br>12/31/12 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 30.7 | $ 109.7 | $ 2.0 | $ - | $ - | $ 31.1 | $ 3.7 | $ 19.0 | $ 23.8 | $ 3.0 | $ 3.0 | $ - | $ - |
| Accounts Receivable | 0.2 | 6.7 | 0.0 | - | - | 0.0 | - | 4.7 | 34.6 | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Investments | - | 10.0 | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 30.9 | 126.5 | 2.1 | - | - | 31.1 | 3.7 | 23.7 | 58.4 | 3.0 | 3.0 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | - | 1,535.4 | - | - | - | 6.4 | 26.9 | 3.0 | - | - | - | - | - |
| Investments | 583.9 | 919.0 | 12.3 | - | - | 61.7 | 172.9 | 685.3 | 692.2 | 0.1 | 0.1 | - | - |
| Other Investments | 2.3 | 7.5 | - | - | - | 0.1 | - | 6.1 | 54.3 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 586.2 | 2,462.0 | 12.3 | - | - | 68.2 | 199.8 | 694.3 | 746.5 | 0.1 | 0.1 | - | - |
| **Total Assets** | $ 617.1 | $ 2,588.5 | $ 14.4 | $ - | $ - | $ 99.2 | $ 203.5 | $ 718.1 | $ 804.9 | $ 3.2 | $ 3.2 | $ - | $ - |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.3 | $ 0.0 | $ - | $ - | $ - | $ - | $ 0.2 | $ - | $ - | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | 0.3 | 0.0 | - | - | - | - | 0.2 | - | - | - | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | 314.0 | 591.2 | 632.6 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | - | 314.0 | 591.2 | 632.6 | - | - | - | - |
| **Total liabilities** | 0.3 | 0.0 | - | - | - | - | 314.2 | 591.2 | 632.6 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 458.0 | 2,082.9 | 6.5 | - | - | 94.7 | 26.1 | 59.2 | 85.6 | 0.2 | 0.2 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withdrawals | (441.8) | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Year Earnings | 600.6 | 505.5 | 7.8 | - | - | 4.6 | (136.8) | 67.7 | 86.8 | 3.0 | 3.0 | - | - |
| Total Equity/Capital | 616.9 | 2,588.5 | 14.4 | - | - | 99.2 | (110.7) | 126.9 | 172.4 | 3.2 | 3.2 | - | - |
| **Total Liabilities and Equity/Capital** | $ 617.1 | $ 2,588.5 | $ 14.4 | $ - | $ - | $ 99.2 | $ 203.5 | $ 718.1 | $ 804.9 | $ 3.2 | $ 3.2 | $ - | $ - |

The above amounts have not been consolidated.

NAS2661

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2013 Balance Sheets

| ($ in millions)<br>As of: | RMLP<br>12/31/13 | 74A<br>12/31/13 | RMCI<br>12/31/13 | 74-AR<br>12/31/13 | 74-AJ<br>12/31/13 | 74B<br>12/31/13 | Inv. Trust<br>12/31/13 | 1A Trust<br>12/31/13 | 2A Trust<br>12/31/13 | 1B Trust<br>12/31/13 | 2B Trust<br>12/31/13 | 74-AR IR<br>12/31/13 | 74-AJ IR<br>12/31/13 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 2.0 | $ 404.8 | $ 10.2 | $ - | $ - | $ 17.8 | $ 5.7 | $ 31.5 | $ 36.8 | $ 2.6 | $ 2.6 | $ - | $ - |
| Accounts Receivable | 0.3 | 0.4 | 0.0 | - | - | 0.1 | 0.0 | 6.5 | 0.2 | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | 25.0 | - | - | - | - |
| Prepaid Investments | - | 9.8 | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 2.4 | 415.0 | 10.3 | - | - | 18.0 | 5.7 | 38.1 | 61.9 | 2.6 | 2.6 | - | - |
| | | | | | | | | | | | | | |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | - | 1,245.4 | - | - | - | 6.4 | 26.9 | - | - | - | - | - | - |
| Investments | 365.3 | 1,122.9 | 7.3 | - | - | 95.1 | 110.5 | 541.8 | 511.5 | 0.1 | 0.1 | - | - |
| Other Investments | 0.3 | 20.7 | - | - | - | 0.1 | - | 42.7 | 78.5 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 365.6 | 2,389.0 | 7.3 | - | - | 101.6 | 137.4 | 584.5 | 590.0 | 0.1 | 0.1 | - | - |
| | | | | | | | | | | | | | |
| **Total Assets** | $ 368.0 | $ 2,804.1 | $ 17.6 | $ - | $ - | $ 119.5 | $ 143.1 | $ 622.5 | $ 651.9 | $ 2.7 | $ 2.7 | $ - | $ - |
| | | | | | | | | | | | | | |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.7 | $ - | $ - | $ - | $ - | $ - | $ - | $ 0.2 | $ 0.4 | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | 0.7 | - | - | - | - | - | - | 0.2 | 0.4 | - | - | - | - |
| | | | | | | | | | | | | | |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | 374.0 | 466.2 | 407.6 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | - | 374.0 | 466.2 | 407.6 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Total liabilities** | 0.7 | - | - | - | - | - | 374.0 | 466.4 | 407.9 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 616.9 | 2,588.5 | 14.3 | - | - | 99.2 | (110.7) | 126.9 | 172.4 | 3.2 | 3.2 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withdrawals | (605.4) | - | - | - | - | - | - | (7.3) | (4.2) | - | - | - | - |
| Current Year Earnings | 355.8 | 215.6 | 3.2 | - | - | 20.3 | (120.2) | 36.5 | 75.8 | (0.4) | (0.4) | - | - |
| Total Equity/Capital | 367.3 | 2,804.1 | 17.6 | - | - | 119.5 | (230.9) | 156.2 | 244.0 | 2.7 | 2.7 | - | - |
| | | | | | | | | | | | | | |
| **Total Liabilities and Equity/Capital** | $ 368.0 | $ 2,804.1 | $ 17.6 | $ - | $ - | $ 119.5 | $ 143.1 | $ 622.5 | $ 651.9 | $ 2.7 | $ 2.7 | $ - | $ - |

The above amounts have not been consolidated.

**NAS2662**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2014 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/14 | 74A 12/31/14 | RMCI 12/31/14 | 74-AR 12/31/14 | 74-AJ 12/31/14 | 74B 12/31/14 | Inv. Trust 12/31/14 | 1A Trust 12/31/14 | 2A Trust 12/31/14 | 1B Trust 12/31/14 | 2B Trust 12/31/14 | 74-AR IR 12/31/14 | 74-AJ IR 12/31/14 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 2.7 | $ 526.5 | $ 12.7 | $ - | $ - | $ 32.6 | $ 4.3 | $ 14.8 | $ 18.8 | $ 2.6 | $ 2.6 | $ - | $ - |
| Accounts Receivable | 0.5 | 10.5 | 0.0 | - | - | - | 0.0 | 0.2 | 13.9 | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total current assets | 3.2 | 537.0 | 12.7 | - | - | 32.6 | 4.3 | 14.9 | 32.7 | 2.6 | 2.6 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | 7.8 | 1,255.3 | - | - | - | 6.4 | 36.8 | 0.1 | 0.1 | - | - | - | - |
| Investments | 407.1 | 1,253.0 | 8.3 | - | - | 83.7 | (31.7) | 560.0 | 544.9 | 0.1 | 0.1 | - | - |
| Other Investments | 0.3 | 27.7 | - | - | - | 0.1 | - | 45.7 | 56.4 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 415.2 | 2,536.1 | 8.3 | - | - | 90.2 | 5.1 | 605.8 | 601.4 | 0.1 | 0.1 | - | - |
| **Total Assets** | $ 418.4 | $ 3,073.2 | $ 21.0 | $ - | $ - | $ 122.9 | $ 9.4 | $ 620.7 | $ 634.1 | $ 2.7 | $ 2.7 | $ - | $ - |
| **Liabilities and Equity/Capital** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.7 | $ - | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ 0.3 | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Current Liabilities | 0.7 | - | - | - | - | - | 0.0 | - | 0.3 | - | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | 383.9 | 466.2 | 407.6 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | - | 383.9 | 466.2 | 407.6 | - | - | - | - |
| **Total liabilities** | 0.7 | - | - | - | - | - | 383.9 | 466.2 | 407.8 | - | - | - | - |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 367.3 | 2,804.1 | 17.5 | - | - | 119.5 | (230.9) | 156.2 | 244.0 | 2.7 | 2.7 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Withdrawals | (314.9) | - | - | - | - | - | - | - | - | - | - | - | - |
| Current Year Earnings | 365.2 | 269.1 | 3.4 | - | - | 3.3 | (143.6) | (1.7) | (17.7) | - | - | - | - |
| Total Equity/Capital | 417.6 | 3,073.2 | 21.0 | - | - | 122.9 | (374.5) | 154.5 | 226.3 | 2.7 | 2.7 | - | - |
| **Total Liabilities and Equity/Capital** | $ 418.4 | $ 3,073.2 | $ 21.0 | $ - | $ - | $ 122.9 | $ 9.4 | $ 620.7 | $ 634.1 | $ 2.7 | $ 2.7 | $ - | $ - |

The above amounts have not been consolidated.

NAS2663

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2015 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/15 | 74A 12/31/15 | RMCI 12/31/15 | 74-AR 12/31/15 | 74-AJ 12/31/15 | 74B 12/31/15 | Inv. Trust 12/31/15 | 1A Trust 12/31/15 | 2A Trust 12/31/15 | 1B Trust 12/31/15 | 2B Trust 12/31/15 | 74-AR IR 12/31/15 | 74-AJ IR 12/31/15 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 3.2 | $ 130.3 | $ 14.4 | $ 109.4 | $ 71.0 | $ 2.7 | $ 5.9 | $ 23.0 | $ 19.9 | $ 2.6 | $ 2.6 | $ - | $ - |
| Accounts Receivable | 54.0 | 0.1 | - | 2.5 | 0.0 | - | - | 0.2 | 0.8 | - | - | - | - |
| Prepaid Expenses | - | - | - | 5.0 | - | - | - | - | - | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | 45.6 | - | - | - | 6.0 | - | - | - | - | - |
| Total current assets | 57.2 | 130.4 | 14.4 | 162.5 | 71.1 | 2.7 | 5.9 | 29.1 | 20.8 | 2.6 | 2.6 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | 7.8 | 55.0 | - | 232.0 | 324.8 | 36.4 | 36.8 | 2.1 | 0.1 | - | - | - | - |
| Investments | 404.0 | 463.7 | 9.3 | 1,033.4 | 909.4 | 80.0 | 44.9 | 157.3 | 318.3 | 0.1 | 0.1 | - | - |
| Other Investments | 0.3 | 2.9 | - | 8.3 | 28.2 | 0.1 | - | 42.4 | 19.1 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 412.1 | 521.6 | 9.3 | 1,273.7 | 1,262.3 | 116.6 | 81.7 | 201.8 | 337.4 | 0.1 | 0.1 | - | - |
| **Total Assets** | $ 469.2 | $ 651.9 | $ 23.7 | $ 1,436.2 | $ 1,333.4 | $ 119.2 | $ 87.7 | $ 230.9 | $ 358.2 | $ 2.7 | $ 2.7 | $ - | $ - |
| **Liabilities and Equity/Capital** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.7 | $ - | $ - | $ - | $ 1.1 | $ - | $ - | $ - | $ 0.0 | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | 50.0 | 46.7 | 1.2 | - | - | - |
| Total Current Liabilities | 0.7 | - | - | - | 1.1 | - | - | 50.0 | 46.7 | 1.2 | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | 95.0 | 20.0 | - | 378.9 | 40.0 | 132.8 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | 95.0 | 20.0 | - | 378.9 | 40.0 | 132.8 | - | - | - | - |
| **Total liabilities** | 0.7 | - | - | 95.0 | 21.1 | - | 428.9 | 86.7 | 134.0 | - | - | - | - |
| | | | | | | | | | | | | | |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 417.6 | 3,073.2 | 20.9 | - | - | 122.9 | (374.5) | 154.5 | 226.3 | 2.7 | 2.7 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | 1,261.3 | 1,257.9 | - | - | 0.0 | - | - | - | - | - |
| Withdrawals | (283.7) | (2,519.4) | - | - | - | - | - | 0.4 | (0.0) | - | - | - | - |
| Current Year Earnings | 334.6 | 98.2 | 2.7 | 79.8 | 54.3 | (3.6) | 33.3 | (10.8) | (2.1) | - | - | - | - |
| Total Equity/Capital | 468.5 | 651.9 | 23.7 | 1,341.2 | 1,312.2 | 119.2 | (341.2) | 144.2 | 224.2 | 2.7 | 2.7 | - | - |
| **Total Liabilities and Equity/Capital** | $ 469.2 | $ 651.9 | $ 23.7 | $ 1,436.2 | $ 1,333.4 | $ 119.2 | $ 87.7 | $ 230.9 | $ 358.2 | $ 2.7 | $ 2.7 | $ - | $ - |

The above amounts have not been consolidated.

**NAS2664**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2016 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/16 | 74A 12/31/16 | RMCI 12/31/16 | 74-AR 12/31/16 | 74-AJ 12/31/16 | 74B 12/31/16 | Inv. Trust 12/31/16 | 1A Trust 12/31/16 | 2A Trust 12/31/16 | 1B Trust 12/31/16 | 2B Trust 12/31/16 | 74-AR IR 12/31/16 | 74-AJ IR 12/31/16 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 10.3 | $ 88.2 | $ 16.9 | $ 42.1 | $ 147.8 | $ 16.6 | $ 8.7 | $ 2.1 | $ 39.1 | $ 2.6 | $ 2.6 | $ - | $ - |
| Accounts Receivable | 0.4 | 0.0 | 0.0 | 0.0 | 0.1 | - | - | 0.2 | 11.2 | - | - | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | 163.0 | 197.2 | - | - | 7.0 | - | - | - | - | - |
| Total current assets | 10.8 | 88.2 | 16.9 | 205.1 | 345.1 | 16.6 | 8.7 | 9.2 | 50.4 | 2.6 | 2.6 | - | - |
| **Noncurrent Assets:** | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | 7.8 | 159.8 | - | 96.4 | 127.6 | 36.4 | 61.8 | 2.1 | 0.1 | - | - | - | - |
| Investments | 543.7 | 555.8 | 11.2 | 1,269.1 | 949.0 | 74.7 | 41.7 | 253.5 | 311.5 | 0.2 | 0.2 | - | - |
| Other Investments | 0.3 | - | - | 11.8 | 30.3 | 0.1 | - | 1.4 | 15.9 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Total Noncurrent Assets | 551.7 | 715.6 | 11.2 | 1,377.3 | 1,106.8 | 111.2 | 103.5 | 256.9 | 327.4 | 0.2 | 0.2 | - | - |
| **Total Assets** | $ 562.5 | $ 803.8 | $ 28.1 | $ 1,582.4 | $ 1,451.9 | $ 127.8 | $ 112.1 | $ 266.1 | $ 377.8 | $ 2.7 | $ 2.7 | $ - | $ - |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.9 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | 8.0 | - | - | - | 246.0 | 41.2 | 75.4 | - | - | - |
| Total Current Liabilities | 0.9 | - | - | 8.0 | - | - | - | 246.0 | 41.2 | 75.4 | - | - | - |
| **Noncurrent Liabilities:** | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | 150.0 | 69.8 | - | - | 207.9 | 16.6 | 58.6 | - | - | - |
| Total Noncurrent Liabilities | - | - | - | 150.0 | 69.8 | - | - | 207.9 | 16.6 | 58.6 | - | - | - |
| **Total liabilities** | 0.9 | - | - | 158.0 | 69.8 | - | - | 453.9 | 57.7 | 134.0 | - | - | - |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 468.5 | 651.9 | 23.6 | 1,341.2 | 1,312.2 | 119.2 | (341.2) | 144.2 | 224.2 | 2.7 | 2.7 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | 7.5 | 10.4 | - | - | - | - | - | - | - | - |
| Withdrawals | (206.0) | (17.9) | - | - | - | - | - | (0.1) | - | - | - | - | - |
| Current Year Earnings | 299.0 | 169.8 | 4.4 | 75.7 | 59.5 | 8.6 | (0.5) | 64.3 | 19.6 | - | - | - | - |
| Total Equity/Capital | 561.6 | 803.8 | 28.1 | 1,424.4 | 1,382.1 | 127.8 | (341.8) | 208.4 | 243.8 | 2.7 | 2.7 | - | - |
| **Total Liabilities and Equity/Capital** | $ 562.5 | $ 803.8 | $ 28.1 | $ 1,582.4 | $ 1,451.9 | $ 127.8 | $ 112.1 | $ 266.1 | $ 377.8 | $ 2.7 | $ 2.7 | $ - | $ - |

The above amounts have not been consolidated.

NAS2665

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2017 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/17 | 74A 12/31/17 | RMCI 12/31/17 | 74-AR 12/31/17 | 74-AJ 12/31/17 | 74B 12/31/17 | Inv. Trust 12/31/17 | 1A Trust 12/31/17 | 2A Trust 12/31/17 | 1B Trust 12/31/17 | 2B Trust 12/31/17 | 74-AR IR 12/31/17 | 74-AJ IR 12/31/17 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 2.9 | $ 50.4 | $ 18.2 | $ 98.6 | $ 58.4 | $ 16.9 | $ 7.4 | $ 9.0 | $ 31.9 | $ 2.6 | $ 2.6 | $ - | $ - |
| Accounts Receivable | 0.6 | 0.0 | - | 0.2 | 20.1 | 0.0 | 0.0 | 0.3 | 15.1 | 0.0 | 0.0 | - | - |
| Prepaid Expenses | - | - | - | - | - | - | - | 0.0 | - | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | 56.1 | - | 4.0 | 0.8 | - | 2.0 | 2.0 | - | - | - | - | - |
| Total current assets | 3.5 | 106.5 | 18.2 | 102.8 | 79.3 | 16.9 | 9.4 | 11.4 | 47.0 | 2.6 | 2.6 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | 7.8 | 168.8 | - | 188.2 | 210.6 | 36.4 | 94.8 | 13.6 | 5.7 | - | - | - | - |
| Investments | 558.1 | 564.6 | 11.3 | 1,440.7 | 1,131.1 | 81.6 | (12.0) | 864.5 | 964.0 | 0.2 | 0.2 | - | - |
| Other Investments | 0.3 | - | - | 12.2 | 55.8 | 0.2 | - | - | 28.7 | - | - | - | - |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | 4.9 | - | - | - | - | - |
| Total Noncurrent Assets | 566.2 | 733.4 | 11.3 | 1,641.1 | 1,397.5 | 118.2 | 82.8 | 882.9 | 998.4 | 0.2 | 0.2 | - | - |
| **Total Assets** | $ 569.7 | $ 839.9 | $ 29.5 | $ 1,743.8 | $ 1,476.8 | $ 135.2 | $ 92.1 | $ 894.3 | $ 1,045.4 | $ 2.7 | $ 2.7 | $ - | $ - |
| **Liabilities and Equity/Capital** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.6 | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | 200.0 | - | - | 60.0 | 0.9 | 0.9 | - | - | - | - |
| Total Current Liabilities | 0.6 | - | - | 200.0 | - | 0.0 | 60.0 | 0.9 | 0.9 | - | - | - | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | 428.9 | 60.9 | 103.5 | - | - | - | - |
| Total Noncurrent Liabilities | - | - | - | - | - | - | 428.9 | 60.9 | 103.5 | - | - | - | - |
| **Total liabilities** | 0.6 | - | - | 200.0 | - | 0.0 | 488.9 | 61.8 | 104.4 | - | - | - | - |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 561.6 | 803.8 | 28.1 | 1,424.4 | 1,382.1 | 127.8 | (341.8) | 208.4 | 243.8 | 2.7 | 2.7 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | - | - | - | 2.5 | 2.5 | - | - | - | - | - | - | - | - |
| Withdrawals | (82.3) | (5.0) | - | - | - | - | - | - | - | - | - | - | - |
| Current Year Earnings | 89.8 | 41.1 | 1.4 | 117.0 | 92.2 | 7.3 | (55.0) | 624.0 | 697.2 | 0.0 | 0.0 | - | - |
| Total Equity/Capital | 569.1 | 839.9 | 29.5 | 1,543.8 | 1,476.8 | 135.2 | (396.8) | 832.5 | 941.1 | 2.7 | 2.7 | - | - |
| **Total Liabilities and Equity/Capital** | $ 569.7 | $ 839.9 | $ 29.5 | $ 1,743.8 | $ 1,476.8 | $ 135.2 | $ 92.1 | $ 894.3 | $ 1,045.4 | $ 2.7 | $ 2.7 | $ - | $ - |

The above amounts have not been consolidated.

**NAS2666**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2018 Balance Sheets

| ($ in millions)<br>As of: | RMLP<br>12/31/18 | 74A<br>12/31/18 | RMCI<br>12/31/18 | 74-AR<br>12/31/18 | 74-AJ<br>12/31/18 | 74B<br>12/31/18 | Inv. Trust<br>12/31/18 | 1A Trust<br>12/31/18 | 2A Trust<br>12/31/18 | 1B Trust<br>12/31/18 | 2B Trust<br>12/31/18 | 74-AR IR<br>12/31/18 | 74-AJ IR<br>12/31/18 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 2.9 | $ 32.0 | $ 18.3 | $ 38.0 | $ 114.8 | $ 11.8 | $ 1.4 | $ 53.2 | $ 73.2 | $ 2.5 | $ 2.5 | - $ | - |
| Accounts Receivable | 0.1 | 0.1 | - | 0.9 | 0.4 | 0.0 | 0.0 | 0.2 | 0.3 | 0.0 | 0.0 | | |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | | |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | | |
| Notes Receivable Due Within One Year | - | - | - | 0.6 | - | - | 4.0 | - | - | - | - | | |
| Total current assets | 3.0 | 32.1 | 18.3 | 39.4 | 115.3 | 11.8 | 5.5 | 53.4 | 73.6 | 2.5 | 2.5 | - | - |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | 7.8 | 224.8 | - | 136.2 | 107.2 | 36.4 | 92.8 | 17.7 | 5.7 | - | - | | |
| Investments | 560.6 | 584.6 | 11.4 | 1,595.8 | 1,218.7 | 89.1 | (27.8) | 772.5 | 859.9 | 0.2 | 0.2 | | |
| Other Investments | 0.3 | - | - | 5.3 | 28.3 | 0.1 | - | - | 6.4 | - | - | | |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | 5.7 | - | - | - | | |
| Total Noncurrent Assets | 568.6 | 809.4 | 11.4 | 1,737.3 | 1,354.1 | 125.6 | 65.0 | 795.8 | 871.9 | 0.2 | 0.2 | - | - |
| **Total Assets** | $ 571.6 | $ 841.4 | $ 29.7 | $ 1,776.7 | $ 1,469.4 | $ 137.4 | $ 70.4 | $ 849.2 | $ 945.5 | $ 2.7 | $ 2.7 | - $ | - |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.6 | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ - | $ - | $ - | $ - | - $ | - |
| Short Term Debt Due Within One Year | - | - | - | 240.0 | - | - | - | - | - | - | - | | |
| Total Current Liabilities | 0.6 | - | - | 240.0 | - | 0.0 | - | - | - | - | - | | |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | - | - | - | - | - | - | 488.9 | 2.4 | - | - | - | | |
| Total Noncurrent Liabilities | - | - | - | - | - | - | 488.9 | 2.4 | - | - | - | | |
| **Total liabilities** | 0.6 | - | - | 240.0 | - | 0.0 | 488.9 | 2.4 | - | - | - | - | - |
| | | | | | | | | | - | | | | |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 569.1 | 839.9 | 29.4 | 1,543.8 | 1,476.8 | 135.2 | (396.8) | 832.5 | 941.1 | 2.7 | 2.7 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | | |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | | |
| Contributions | - | - | - | - | - | - | - | - | - | - | - | | |
| Withdrawals | (1.6) | - | - | - | - | - | - | - | - | - | - | | |
| Current Year Earnings | 3.6 | 1.6 | 0.2 | (7.1) | (7.4) | 2.2 | (21.7) | 14.3 | 4.4 | (0.0) | (0.0) | | |
| Total Equity/Capital | 571.0 | 841.4 | 29.7 | 1,536.7 | 1,469.4 | 137.4 | (418.5) | 846.8 | 945.5 | 2.7 | 2.7 | - | - |
| **Total Liabilities and Equity/Capital** | $ 571.6 | $ 841.4 | $ 29.7 | $ 1,776.7 | $ 1,469.4 | $ 137.4 | $ 70.4 | $ 849.2 | $ 945.5 | $ 2.7 | $ 2.7 | - $ | - |

The above amounts have not been consolidated.

NAS2667

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2019 Balance Sheets

| ($ in millions) As of: | RMLP 12/31/19 | 74A 12/31/19 | RMCI 12/31/19 | 74-AR 12/31/19 | 74-AJ 12/31/19 | 74B 12/31/19 | Inv. Trust 12/31/19 | 1A Trust 12/31/19 | 2A Trust 12/31/19 | 1B Trust 12/31/19 | 2B Trust 12/31/19 | 74-AR IR 12/31/19 | 74-AJ IR 12/31/19 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 38.8 | $ 35.7 | $ 0.5 | $ 2.2 | $ 0.6 | $ 7.5 | $ 0.6 | $ 21.8 | $ 129.1 | $ 2.6 | $ 2.6 | $ 25.9 | 71.2 |
| Accounts Receivable | 0.0 | 0.0 | - | 1.6 | 0.5 | 0.0 | 0.0 | 0.2 | 0.2 | - | - | 0.1 | 0.1 |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | 3.3 | - |
| Total current assets | 38.8 | 35.7 | 0.5 | 3.9 | 1.2 | 7.5 | 0.6 | 21.9 | 129.3 | 2.6 | 2.6 | 29.3 | 71.3 |
| **Noncurrent Assets:** | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | 7.8 | 245.8 | 18.0 | - | - | 36.4 | 92.8 | 17.7 | 5.7 | - | - | 137.3 | 107.2 |
| Investments | 622.2 | 640.0 | 11.8 | 162.0 | 13.6 | 101.6 | (56.1) | 837.0 | 910.6 | 0.2 | 0.2 | 1,496.1 | 1,355.5 |
| Other Investments | 0.3 | 1.0 | - | - | 4.1 | 0.1 | - | 0.0 | 10.0 | - | - | 5.7 | 32.0 |
| Depreciable/Amortizable Property, Net | - | - | - | - | - | - | - | 5.7 | - | - | - | - | - |
| Total Noncurrent Assets | 630.3 | 886.8 | 29.8 | 162.0 | 17.7 | 138.1 | 36.7 | 860.3 | 926.3 | 0.2 | 0.2 | 1,639.1 | 1,494.7 |
| **Total Assets** | $ 669.1 | $ 922.4 | $ 30.3 | $ 165.9 | $ 18.8 | $ 145.7 | $ 37.3 | $ 882.3 | $ 1,055.6 | $ 2.8 | $ 2.8 | $ 1,668.4 | $ 1,566.0 |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.3 | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ - | $ - | $ - | $ - | $ 0.2 | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | 140.0 | - |
| Total Current Liabilities | 0.3 | - | - | - | - | 0.0 | - | - | - | - | - | 140.2 | - |
| **Noncurrent Liabilities:** | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | 39.0 | - | - | - | - | - | 488.9 | 2.4 | - | - | - | - | - |
| Total Noncurrent Liabilities | 39.0 | - | - | - | - | - | 488.9 | 2.4 | - | - | - | - | - |
| **Total liabilities** | 39.3 | - | - | - | - | 0.0 | 488.9 | 2.4 | - | - | - | 140.2 | - |
| **Equity/Capital** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 571.0 | 841.4 | 29.6 | 1,536.7 | 1,469.4 | 137.4 | (418.5) | 846.8 | 945.5 | 2.7 | 2.7 | - | - |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | 41.0 | - | - | - | 5.3 | - | - | - | - | - | - | 1,519.6 | 1,534.0 |
| Withdrawals | - | - | - | (1,527.6) | (1,533.8) | - | - | - | - | - | - | (10.8) | (23.0) |
| Current Year Earnings | 17.7 | 81.0 | 0.6 | 156.8 | 77.9 | 8.3 | (33.1) | 33.1 | 110.1 | 0.1 | 0.1 | 19.4 | 55.0 |
| Total Equity/Capital | 629.7 | 922.4 | 30.3 | 165.9 | 18.8 | 145.7 | (451.6) | 879.9 | 1,055.5 | 2.8 | 2.8 | 1,528.2 | 1,566.0 |
| **Total Liabilities and Equity/Capital** | $ 669.1 | $ 922.4 | $ 30.3 | $ 165.9 | $ 18.8 | $ 145.7 | $ 37.3 | $ 882.3 | $ 1,055.6 | $ 2.8 | $ 2.8 | $ 1,668.4 | $ 1,566.0 |

The above amounts have not been consolidated.

NAS2668

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# March 31, 2020 Balance Sheets

| ($ in millions) As of: | RMLP 03/31/20 | 74A 03/31/20 | RMCI 03/31/20 | 74-AR 03/31/20 | 74-AJ 03/31/20 | 74B 03/31/20 | Inv. Trust 03/31/20 | 1A Trust 03/31/20 | 2A Trust 03/31/20 | 1B Trust 03/31/20 | 2B Trust 03/31/20 | 74-AR IR 03/31/20 | 74-AJ IR 03/31/20 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| **Assets:** | | | | | | | | | | | | | |
| **Current Assets:** | | | | | | | | | | | | | |
| Cash and Cash Equivalents | $ 31.2 | $ 24.7 | $ 0.3 | $ 2.2 | $ 0.5 | $ 6.2 | $ 0.6 | $ 8.1 | $ 137.2 | $ 2.6 | $ 2.6 | $ 47.5 | $ 77.1 |
| Accounts Receivable | 0.0 | 0.0 | - | 0.1 | 0.5 | - | - | 0.2 | - | - | - | 30.3 | - |
| Prepaid Expenses | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Prepaid Investments | - | - | - | - | - | - | - | - | - | - | - | - | - |
| Notes Receivable Due Within One Year | - | - | - | - | - | - | - | - | - | - | - | 3.3 | - |
| Total current assets | 31.2 | 24.7 | 0.3 | 2.3 | 1.0 | 6.2 | 0.6 | 8.2 | 137.3 | 2.6 | 2.6 | 81.2 | 77.1 |
| Noncurrent Assets: | | | | | | | | | | | | | |
| Notes Receivable Due After One Year | 7.8 | 245.8 | 18.0 | - | 13.9 | 36.4 | 92.8 | 17.7 | 5.7 | - | - | 137.3 | 107.2 |
| Investments | 622.6 | 633.1 | 11.6 | 14.7 | - | 102.5 | (79.3) | 844.1 | 861.8 | 0.2 | 0.2 | 1,504.8 | 1,272.0 |
| Other Investments | 0.3 | - | - | - | - | 0.1 | - | 0.0 | 6.1 | - | - | 3.4 | 25.7 |
| Depreciable/Amorizable Property, Net | - | - | - | - | - | - | - | 5.7 | - | - | - | - | - |
| Total Noncurrent Assets | 630.6 | 878.9 | 29.6 | 14.7 | 13.9 | 139.1 | 13.5 | 867.5 | 873.6 | 0.2 | 0.2 | 1,645.5 | 1,404.9 |
| **Total Assets** | $ 661.9 | $ 903.5 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ 14.2 | $ 875.7 | $ 1,011.0 | $ 2.8 | $ 2.8 | $ 1,726.6 | $ 1,482.0 |
| **Liabilities and Equity/Capital:** | | | | | | | | | | | | | |
| **Current Liabilities:** | | | | | | | | | | | | | |
| Accounts Payable | $ 0.3 | $ - | $ - | $ - | $ - | $ 0.0 | $ - | $ 0.0 | $ - | $ - | $ - | $ - | $ - |
| Short Term Debt Due Within One Year | - | - | - | - | - | - | - | 30.0 | - | - | - | 140.0 | - |
| Total Current Liabilities | 0.3 | - | - | - | - | 0.0 | - | 30.0 | - | - | - | 140.0 | - |
| Noncurrent Liabilities: | | | | | | | | | | | | | |
| Long Term Debt Due After One Year / Deferred Liabilities - Long Term | 39.0 | - | - | - | - | - | 488.9 | 2.4 | - | - | - | - | - |
| Total Noncurrent Liabilities | 39.0 | - | - | - | - | - | 488.9 | 2.4 | - | - | - | - | - |
| **Total liabilities** | 39.3 | - | - | - | - | 0.0 | 488.9 | 32.4 | - | - | - | 140.0 | - |
| **Equity/Capital:** | | | | | | | | | | | | | |
| Beginning Equity/Capital/Retained Earnings | 623.2 | 916.0 | 30.1 | 165.9 | 18.8 | 145.7 | (451.6) | 879.9 | 1,049.3 | 2.8 | 2.8 | 1,526.5 | 1,565.7 |
| Common Stock, @ Par Value | - | - | 0.0 | - | - | - | - | - | - | - | - | - | - |
| Paid in Capital | - | - | 0.1 | - | - | - | - | - | - | - | - | - | - |
| Contributions | 12.0 | - | - | 25.0 | 10.2 | - | - | - | - | - | - | 144.2 | 4.0 |
| Withdrawals | - | - | - | (144.2) | (4.0) | - | - | - | - | - | - | (25.0) | (10.2) |
| Current Period Earnings | (12.6) | (12.5) | (0.3) | (29.7) | (10.1) | (0.4) | (23.1) | (36.5) | (38.3) | (0.0) | (0.0) | (59.0) | (77.6) |
| Total Equity/Capital | 622.5 | 903.5 | 29.9 | 17.0 | 14.9 | 145.3 | (474.7) | 843.3 | 1,011.0 | 2.8 | 2.8 | 1,586.6 | 1,482.0 |
| **Total Liabilities and Equity/Capital** | $ 661.9 | $ 903.5 | $ 29.9 | $ 17.0 | $ 14.9 | $ 145.3 | $ 14.2 | $ 875.7 | $ 1,011.0 | $ 2.8 | $ 2.8 | $ 1,726.6 | $ 1,482.0 |

The above amounts have not been consolidated.

NAS2669

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# Appendix E:  2008 - 2020 ICSP Sources of Wage and Consulting Income

NAS2670

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 – 2020 JCSP Sources of Wage and Consulting Income

## Jonathan D. Sackler

| (Actual Dollars) | Total | Cheyenne Petroleum Co | Summer Road LLC | Purdue Pharma LP[1] | Mundipharma Vertriebs-GmbH & Co | Rosebay Medical Company Inc | WA Canada LP | Mundipharma AG - Switzerland | Mundipharma Lab GmbH | Napp Pharmaceutical Group | Other 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | $ 707,626 | $ 170,000 | $ - | $ 184 | $ 99,161 | $ 100,000 | $ 1,000 | $ - | $ 183,016 | 154,265 | $ - |
| 2009 | 715,706 | 170,000 | - | 184 | 99,350 | 100,000 | 1,000 | - | 184,467 | 160,705 | - |
| 2010 | 929,757 | 192,000 | - | 313 | 96,997 | 290,000 | 1,000 | - | 190,862 | 158,585 | - |
| 2011 | 821,632 | 192,000 | - | 243 | 106,267 | 140,000 | 1,000 | - | 225,482 | 156,640 | - |
| 2012 | 690,830 | 192,000 | - | 202 | 102,676 | 140,000 | 1,000 | - | 214,456 | 40,496 | - |
| 2013 | 699,270 | 192,000 | - | 387 | 109,639 | 140,000 | 1,000 | - | 215,500 | 40,744 | - |
| 2014 | 703,631 | 192,000 | - | 1,263 | 113,555 | 140,000 | 1,000 | - | 216,722 | 39,091 | - |
| 2015 | 1,176,691 | 192,000 | - | 658 | 98,195 | 640,000 | 1,000 | - | 207,608 | 37,230 | - |
| 2016 | 848,421 | 192,000 | - | 363 | 99,537 | 320,000 | 1,000 | - | 203,712 | 31,809 | - |
| 2017 | 477,506 | 192,000 | - | 170 | - | - | 1,000 | - | 203,811 | 80,525 | - |
| 2018 | 473,125 | 192,000 | - | 467 | - | - | 1,000 | - | 205,880 | 73,778 | - |
| 2019 | 394,151 | 192,000 | - | - | - | - | 1,000 | - | 201,151 | - | - |
| 2020 (thru 3/31) | 100,517 | 48,000 | - | - | - | - | - | - | 52,517 | - | - |
| | $ 8,738,863 | $ 2,308,000 | $ - | $ 4,434 | $ 925,377 | $ 2,010,000 | $ 12,000 | $ - | $ 2,505,184 | $ 973,868 | $ - |

1  This amount differs by $30,000 from the AlixPartners Cash Transfers of Value Analysis report primarily due to differences in accounting adjustments made by Purdue and North Bay Associates

Source: Federal Income Tax Returns (2008 - 2018) & North Bay prepared records (2019 - 2020)

Table includes amounts in addition to what is referenced in the sources and uses of cash.  **NAS2671**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 – 2020 ICSP Sources of Wage and Consulting Income

## Richard S. Sackler

| (Actual Dollars) | Total | Cheyenne Petroleum Co | Summer Road LLC | Purdue Pharma LP[1] | Mundipharma Vertriebs-GmbH & Co | Rosebay Medical Company Inc | WA Canada LP | Mundipharma AG - Switzerland | Mundipharma Lab GmbH | Napp Pharmaceutical Group | Other 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | $ 758,947 | $ 56,000 | $ - | $ 236 | $ 336,501 | $ 75,000 | $ 1,000 | $ 137,310 | $ - | $ 152,900 | $ - |
| 2009 | 771,569 | 56,000 | - | 236 | 337,143 | 75,000 | 1,000 | 138,485 | - | 160,705 | 3,000 |
| 2010 | 787,797 | 56,000 | - | 15,825 | 329,181 | 75,000 | 1,000 | 143,206 | - | 158,585 | 9,000 |
| 2011 | 830,737 | 56,000 | - | 9,312 | 360,614 | 75,000 | 1,000 | 169,171 | - | 156,640 | 3,000 |
| 2012 | 672,210 | 56,000 | - | 303 | 348,480 | 75,000 | 1,000 | 160,890 | - | 27,537 | 3,000 |
| 2013 | 688,475 | 56,000 | - | 488 | 372,366 | 75,000 | 1,000 | 161,673 | - | 12,948 | 9,000 |
| 2014 | 700,642 | 56,000 | - | 1,175 | 385,348 | 75,000 | 1,000 | 162,590 | - | 19,529 | - |
| 2015 | 640,601 | 56,000 | - | 1,072 | 333,222 | 75,000 | 1,000 | 155,754 | - | 18,553 | - |
| 2016 | 691,478 | 56,000 | 90,000 | 433 | 337,809 | 37,500 | 1,000 | 152,832 | - | 15,904 | - |
| 2017 | 431,010 | 56,500 | 180,000 | 342 | - | - | 1,000 | 152,906 | - | 40,262 | - |
| 2018 | 529,976 | 56,500 | 180,000 | 467 | - | - | 1,000 | 255,178 | - | 36,831 | - |
| 2019 | 639,911 | 308,000 | 180,000 | - | - | - | 1,000 | 150,911 | - | - | - |
| 2020 (thru 3/31) | 120,649 | 36,250 | 45,000 | - | - | - | - | 39,399 | - | - | - |
| | $ 8,264,002 | $ 961,250 | $ 675,000 | $ 29,889 | $ 3,140,664 | $ 637,500 | $ 12,000 | $ 1,980,305 | $ - | $ 800,394 | $ 27,000 |

1   This amount differs by $6,200 from the AlixPartners Cash Transfers of Value Analysis report primarily due to differences in accounting adjustments made by Purdue and North Bay Associates

Source:  Federal Income Tax Returns (2008 - 2018) & North Bay prepared records (2019 - 2020)

Table includes amounts in addition to what is referenced in the sources and uses of cash.   **NAS2672**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 – 2020 ICSP Sources of Wage and Consulting Income

## David A. Sackler

19-23649-shl Doc 3452-1 Filed 08/09/21 Entered 08/09/21 Page 141 of 142
Pg 351 of 725

| (Actual Dollars) | Total | Cheyenne Petroleum Co | Summer Road LLC | Purdue Pharma LP[1] | Mundipharma Vertriebs-GmbH & Co | Rosebay Medical Company Inc | WA Canada LP | Mundipharma AG - Switzerland | Mundipharma Lab GmbH | Napp Pharmaceutical Group | Other 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - |
| 2009 | 1,477 | - | - | 1,477 | - | - | - | - | - | - | - |
| 2010 | 2,400 | - | - | 2,400 | - | - | - | - | - | - | - |
| 2011 | 2,400 | - | - | 2,400 | - | - | - | - | - | - | - |
| 2012 | 15,329 | - | - | 2,400 | - | - | - | - | - | 12,929 | - |
| 2013 | 211,988 | - | 183,333 | 981 | - | - | - | - | - | 27,674 | - |
| 2014 | 202,350 | - | 182,357 | 386 | - | - | - | - | - | 19,607 | - |
| 2015 | 3,819,478 | - | 3,300,285 | 622 | - | 500,000 | - | - | - | 18,571 | - |
| 2016 | 2,812,373 | - | 2,546,007 | 312 | - | 250,000 | - | - | - | 16,054 | - |
| 2017 | 2,602,435 | - | 2,562,865 | 21 | - | - | - | - | - | 39,549 | - |
| 2018 | 2,363,975 | - | 2,326,993 | 200 | - | - | - | - | - | 36,782 | - |
| 2019 | 3,132,037 | - | 3,132,037 | - | - | - | - | - | - | - | - |
| 2020 (thru 3/31) | 2,761,750 | - | 2,761,750 | - | - | - | - | - | - | - | - |
| | $ 17,927,992 | $ - | $ 16,995,627 | $ 11,199 | $ - | $ 750,000 | $ - | $ - | $ - | 171,166 | $ - |

1  This amount differs by $24,000 from the AlixPartners Cash Transfers of Value Analysis report primarily due to differences in accounting adjustments made by Purdue and North Bay Associates

Source:  Federal Income Tax Returns (2008 - 2018) & North Bay prepared records (2019 - 2020)

Table includes amounts in addition to what is referenced in the sources and uses of cash.

NAS2673

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.
100

# 2008 – 2020 ICSP Sources of Wage and Consulting Income

## Raymond R. Sackler

| (Actual Dollars) | Total | Cheyenne Petroleum Co | Summer Road LLC | Purdue Pharma LP[1] | Mundipharma Vertriebs-GmbH & Co | Rosebay Medical Company Inc | WA Canada LP | Mundipharma AG - Switzerland | Mundipharma Lab GmbH | Napp Pharmaceutical Group | Other 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | $ 866,134 | $ 115,500 | $ - | $ 804 | $ 528,248 | $ - | $ - | $ 183,016 | $ - | 38,566 | $ - |
| 2009 | 867,380 | 115,500 | - | 804 | 526,333 | - | - | 184,567 | - | 40,176 | - |
| 2010 | 862,947 | 115,500 | - | 674 | 516,265 | - | - | 190,862 | - | 39,646 | - |
| 2011 | 949,100 | 115,500 | - | 495 | 568,463 | - | - | 225,482 | - | 39,160 | - |
| 2012 | 1,039,194 | 115,500 | - | 335 | 546,918 | - | - | 214,456 | - | 161,985 | - |
| 2013 | 1,077,734 | 115,500 | - | 158 | 583,601 | - | - | 215,500 | - | 162,975 | - |
| 2014 | 1,096,405 | 115,500 | - | 137 | 607,681 | - | - | 216,722 | - | 156,365 | - |
| 2015 | 997,553 | 115,500 | - | 319 | 525,206 | - | - | 207,608 | - | 148,920 | - |
| 2016 | 978,713 | 115,500 | - | 154 | 532,111 | - | - | 203,712 | - | 127,236 | - |
| 2017 | 238,184 | 63,176 | - | 154 | - | - | - | 101,061 | - | 73,793 | - |
| 2018 | - | - | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - | - |
| 2020 (thru 3/31) | - | - | - | - | - | - | - | - | - | - | - |
| | $ 8,973,344 | $ 1,102,676 | $ - | $ 4,034 | $ 4,934,826 | $ - | $ - | $ 1,942,986 | $ - | 988,822 | $ - |

1   This amount differs by $20,000 from the AlixPartners Cash Transfers of Value Analysis report primarily due to differences in accounting adjustments made by Purdue and North Bay Associates

Source:  Federal Income Tax Returns (2008 - 2018) & North Bay prepared records (2019 - 2020)

Table includes amounts in addition to what is referenced in the sources and uses of cash.  **NAS2674**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.

# 2008 – 2020 ICSP Sources of Wage and Consulting Income

## Beverly Sackler

| (Actual Dollars) | Total | Cheyenne Petroleum Co | Summer Road LLC | Purdue Pharma LP[1] | Mundipharma Vertriebs-GmbH & Co | Rosebay Medical Company Inc | WA Canada LP | Mundipharma AG - Switzerland | Mundipharma Lab GmbH | Napp Pharmaceutical Group | Other 3rd Party |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 2008 | $ 38,566 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ - | 38,566 | $ - |
| 2009 | 40,176 | - | - | - | - | - | - | - | - | 40,176 | - |
| 2010 | 39,646 | - | - | - | - | - | - | - | - | 39,646 | - |
| 2011 | 39,160 | - | - | - | - | - | - | - | - | 39,160 | - |
| 2012 | 161,985 | - | - | - | - | - | - | - | - | 161,985 | - |
| 2013 | 162,975 | - | - | - | - | - | - | - | - | 162,975 | - |
| 2014 | 156,365 | - | - | - | - | - | - | - | - | 156,365 | - |
| 2015 | 148,920 | - | - | - | - | - | - | - | - | 148,920 | - |
| 2016 | 127,236 | - | - | - | - | - | - | - | - | 127,236 | - |
| 2017 | 108,120 | - | - | - | - | - | - | - | - | 108,120 | - |
| 2018 | 312 | 312 | - | - | - | - | - | - | - | - | - |
| 2019 | - | - | - | - | - | - | - | - | - | - | - |
| 2020 (thru 3/31) | - | - | - | - | - | - | - | - | - | - | - |
| | $ 1,023,461 | $ 312 | $ - | $ - | $ - | $ - | $ - | $ - | $ - | $ 1,023,149 | $ - |

1  This amount differs by $300 from the AlixPartners Cash Transfers of Value Analysis report primarily due to differences in accounting adjustments made by Purdue and North Bay Associates

Source: Federal Income Tax Returns (2008 - 2018) & North Bay prepared records (2019 - 2020)

Table includes amounts in addition to what is referenced in the sources and uses of cash. **NAS2675**

PROFESSIONALS' EYES ONLY/HIGHLY CONFIDENTIAL—SUBJECT TO PROPOSED PROTECTIVE ORDER AND FRE 408
This presentation may only be viewed by the professionals identified on page 2, and it may not be shared.